ORIGINAL

FILED
AUG 2 0 2007
U.S. COURT OF FEDERAL CLAIMS

**IN THE**
**UNITED STATES COURT OF FEDERAL CLAIMS**

**MCDONNELL DOUGLAS CORPORATION,**

**Plaintiff,**

**v.**

**THE UNITED STATES OF AMERICA,**

**Defendant.**

**Docket No.**

## COMPLAINT

The McDonnell Douglas Corporation ("Plaintiff" or "McDonnell Douglas"), by its counsel, brings this action to recover $8,283,403, or such greater amount as is legally recoverable, which sum represents an amount owed to McDonnell Douglas by the United States of America ("Defendant"). In support of this action, Plaintiff alleges the following:

## GENERAL ALLEGATIONS

1. McDonnell Douglas[1] is a corporation organized and existing under the laws of the state of Maryland. The principal corporate offices of McDonnell Douglas are located at 100 North Riverside, Chicago, Illinois 60606, and its Federal employer identification number is 43-0400674.

[1] McDonnell Douglas was acquired by The Boeing Company ("Boeing") on August 1, 1997. Boeing is a corporation organized and existing under the laws of the state of Delaware. Boeing's principal corporate offices are located at 100 North Riverside, Chicago, Illinois 60606, and its Federal employer identification number is 91-0425694.

2. Defendant is the United States of America.

3. This action is brought to recover interest owed to McDonnell Douglas under section 6611[2] with respect to overpayments of income tax. Section 6611(a) mandates that the United States pay McDonnell Douglas such overpayment interest. The amount of $8,283,403 requested is that which is necessary to implement a zero interest rate, as required by section 6621(d), for overlapping periods in which tax overpayments and tax underpayments existed for the taxable years ended December 31, 1985, 1987, 1988, 1989, and 1991 ("1985," "1987," "1988," "1989," and "1991," respectively). Revenue Procedure 99-43 and Revenue Procedure 2000-26 provide rules for the implementation of such treatment. In addition, McDonnell Douglas seeks any additional amounts as may be determined to be legally owing including any amounts arising from the proper computation of interest. Jurisdiction is conferred upon this Court under 28 U.S.C. §1491.

4. On July 22, 1998, Congress enacted section 6621(d), which provides that, to the extent that interest is payable and allowable on "equivalent underpayments and overpayments by the same taxpayer of tax imposed by this title, the net rate of interest on such amounts shall be zero for such period." Section 3301(c)(2) of the Internal Revenue Service Restructuring Reform Act of 1998 ("RRA"), P.L. 105-206, provides that although this section was enacted in 1998, taxpayers with interest payable and allowable in periods before the date of enactment can apply for and receive the net interest rate of zero for such prior periods. Revenue Procedure 99-43 and Revenue Procedure 2000-26 implement this Congressional intent and require that McDonnell Douglas present a Form 843, Claim for Refund and Request for Abatement to the Internal Revenue Service to claim such amounts prior initiating suit.

---

[2] Unless otherwise indicated, all "section" or "Code" references are to the Internal Revenue Code of 1986, as amended.

5. On July 24, 2007, McDonnell Douglas timely presented to the Internal Revenue Service Center a Form 843 with respect to 1985, 1987, 1988, 1989, and 1991, in which it claimed overpayment interest in the total amount of $8,283,403 (the "McDonnell Douglas Claim"). A copy of this claim is attached hereto and marked as Exhibit A.

6. As of the date hereof, the Commissioner of Internal Revenue has not allowed and paid the McDonnell Douglas Claim.

## COUNT I

## DEFENDANT OWES McDONNELL DOUGLAS OVERPAYMENT INTEREST TO IMPLEMENT A ZERO NET INTEREST RATE FOR EQUIVALENT UNDERPAYMENTS AND OVERPAYMENTS FOR 1985, 1987, 1988, 1989, AND 1991

7. McDonnell Douglas paid deficiency interest in the amount of $24,720.715.42 under section 6601(a) with respect to underpayments of tax for 1985. McDonnell Douglas also received overpayment interest in the amount of $64,081,142.52 under section 6611(a) relating to overpayments of tax for 1985 . The United States paid or credited this amount of overpayment interest, together with refunds or credits of certain tax overpayments, on August 23, 2001. When the deficiency interest and overpayment interest are netted in accordance with section 6621(d) and certain other adjustments are taken into account, the United States owes McDonnell Douglas interest relating to 1985 in the amount of not less than $6,119,786.20.

8. McDonnell Douglas paid deficiency interest in the amount of $12,273,751.32 under section 6601(a) with respect to underpayments of tax for 1987. McDonnell Douglas also received overpayment interest in the amount of $29,354,283.42 under section 6611(a) relating to overpayments of tax for 1987. The United States paid this amount of overpayment interest, together with refunds of certain tax overpayments, on August 27, 2001. When the deficiency interest and overpayment interest are netted in accordance with section 6621(d) and certain other

adjustments are taken into account, the United States owes McDonnell Douglas interest relating to 1987 in the amount of not less than $2,038,764.22.

9. McDonnell Douglas paid deficiency interest in the amount of $29,841,859.16 under section 6601(a) with respect to underpayments of tax for 1988. McDonnell Douglas also received overpayment interest in the amount of $20,714,795.57 under section 6611(a) relating to overpayments of tax for 1988. The United States paid refunds of certain tax overpayments for 1988 and certain amounts of related overpayment interest, on August 27, 2001, September 6, 2001, and November 4, 2002. When the deficiency interest and overpayment interest are netted in accordance with section 6621(d) and certain other adjustments are taken into account, the United States owes McDonnell Douglas interest relating to 1988 in the amount of not less than $86,077.68.

10. McDonnell Douglas paid deficiency interest in the amount of $213,274.18 under section 6601(a) with respect to underpayments of tax for 1989. McDonnell Douglas also received overpayment interest in the amount of $6,088,403.25 under section 6611(a) relating to overpayments of tax for 1989. The United States paid this amount of overpayment interest, together with refunds of certain tax overpayments, on September 6, 2001. When the deficiency interest and overpayment interest are netted in accordance with section 6621(d) and certain other adjustments are taken into account, the United States owes McDonnell Douglas interest relating to 1989 in the amount of not less than $115,689.72.

11. McDonnell Douglas paid deficiency interest in the amount of $17,354,104.47 under section 6601(a) with respect to underpayments of tax for 1991. McDonnell Douglas also received overpayment interest in the amount of $9,425,480.05 under section 6611(a) relating to overpayments of tax for 1991. The United States paid this amount of overpayment interest,

together with refunds of certain tax overpayments, on September 6,. 2001. Based on certain adjustments, the amount of deficiency interest relating to 1991 is increased in the amount of $76,914.97.

12. For 1985, 1987, 1988, 1989 and 1991, McDonnell Douglas paid deficiency interest in the aggregate amount of $84,403,704.55 with respect to underpayments of tax and received overpayment interest in the aggregate amount of $129,664,104.81 relating to overpayments of tax. When the deficiency interest and overpayment interest are netted in accordance with section 6621(d), the total interest owed by the United States to McDonnell Douglas for 1985, 1987, 1988, 1989 and 1991, as of July 31, 2007, was $8,283,402.85.

13. The McDonnell Douglas Claim on Form 843, which was filed on July 24, 2007, was timely presented within the period of limitations as required by Revenue Procedure 99-43. Section 4.03(2) of Revenue Procedure 99-43 provides that if both the period for claiming refunds and credits (section 6511) and the period that governs suits against the United States for overpayment interest (28 U.S.C. §2401) were unexpired for any prior period as of July 22, 1998, and at least one of those periods remained unexpired as of December 31, 1999, then a Form 843 is timely filed if presented within the longer period. For each of 1985, 1987, 1988, 1989 and 1991, the periods of limitation under both section 6511 and 28 U.S.C. §2401 were open as of July 22, 1998 and the six-year period in 28 U.S.C. §2401 would have expired on or after August 23, 2007. Thus, McDonnell Douglas filed the Form 843 on a timely basis.

14. This suit is timely because the period of limitations under 28 U.S.C. §2401 for each year (1985, 1987, 1988, 1989, and 1991) does not expire until on or after August 23, 2007.

15. Based on the foregoing, the United States owes to McDonnell Douglas overpayment interest in the amount of $8,283,402.85, or such greater amount as the Court may determine.

WHEREFORE, Plaintiff, McDonnell Douglas Corporation, prays for judgment against Defendant in the amount of $8,283,402.85, or such other amount as Plaintiff may be entitled to recover, interest thereon as allowed by law, and for Plaintiff's costs incurred herein.

Respectfully submitted,

Duane Webber

A. Duane Webber
Attorney of Record

George M. Clarke III
Of Counsel

BAKER & McKENZIE
815 Connecticut Avenue, N.W.
Washington, DC 20006
Tel: (202) 452-7000
Fax: (202) 452-7000

Attorneys for Plaintiff
The McDonnell Douglas Corporation

Dated: August 20, 2007

*"Request For Net Interest Rate of Zero Under Rev. Proc. 99-43 & 2000-26"*

Form **843** (Rev. November 2005)
Department of the Treasury Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves **(a)** one of the taxes shown on line 3a or **(b)** a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant<br>**McDonnell Douglas Corporation** | Your SSN or ITIN |
| Address (number, street, and room or suite no.)<br>**100 Riverside Plaza** | Spouse's SSN or ITIN |
| City or town, state, and ZIP code<br>**Chicago, IL 60606** | Employer identification number (EIN)<br>**43 : 0400674** |
| Name and address shown on return if different from above | Daytime telephone number<br>( ) |

1 **Period.** Prepare a separate Form 843 for each tax period
From / / to / /

2 Amount to be refunded or abated
$ 8,283,403

3a Type of tax, penalty, or addition to tax:
☐ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☑ ~~Penalty—IRC section~~ ▶ Income

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☑ Other (specify) 1120

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show the computation of your tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

**This claim provides the information in accordance with Revenue Procedures 99-43 and 2000-26 for abatement/refund of interest under the interest netting provisions of IRC §6621(d) plus statutory interest thereon.**

**The taxable periods included in this claim are Forms 1120 for the 198512, 198712, 198812. 198912, and 199112 tax years.**

**See Attachment 1 for an explanation of this claim.**

***This amount is comprised of overcharged deficiency interest and statutory interest computed through July 31, 2007. In addition, claimant seeks any additional amounts as may be determined to be legally refundable including any other computational issue with respect to the proper computation of interest in accordance with the Internal Revenue Code or Regulations or other precedent.**

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[signature] Assistant Treasurer — 7/23/07
Signature (Title, if applicable. Claims by corporations must be signed by an officer.) — Date

Signature — Date

# Attachment 1
# Explanation of the Claim

# Form 843, Claim for Refund
# Attachment 1
# McDonnell Douglas Corporation
# 43-0400674

**"Request for Net Interest Rate of Zero Under Rev. Proc. 99-43 and 2000-26"**

Form 2848 authorizing Agnes O'Donnell to represent us in this claim is attached. Please direct any questions and a copy of your response directly to her. Agnes O'Donnell may be contacted at 708-354-7535. Form 2848 is attached to the back of this claim.

McDonnell Douglas Corporation requests that the net interest rate of zero under IRC §6621(d) be applied to its Form 1120 for the 198512, 198712, 198812, 198912, and 199112 tax periods. To the extent of equivalent amounts of overpayment or underpayment, the tax periods identified here have not previously been used to obtain a net interest rate of zero under §6621(d).

The total refund payable as a result of the above is $8,283,403 as of July 31, 2007.

**Deficiency interest statutes**
The assessment statute on the Form 1120 for the 198712, 198812, and 198912 tax years had been extended to July 25, 2002.
The assessment statute on the Form 1120 for the 199112 tax year had been extended to December 31, 2001.

**Credit interest statutes**
The overpayments on the Form 1120 for the 198512 tax period were refunded August 23, 2001 and offset February 19, 2007.
The overpayment on the Form 1120 for the 198712 tax period was refunded August 27, 2001.
The overpayments on the Form 1120 for the 198812 tax period were refunded August 27, 2001, September 6, 2001, and November 4, 2002.
The overpayment on the Form 1120 for the 198912 tax period was refunded September 6, 2001.

There are overlapping underpayment and overpayment time periods between the above tax accounts from December 2, 1988 to July 31, 2007. Additional information can be provided upon request.

**Attachment 2** – Report 020, principal and interest analysis, shows the balance on each tax period before and after netting.

**Attachment 3** - Reports 490 providing the interest computations for the above tax periods before the application of interest netting.

**Attachment 4** – Reports 490 providing the interest computations for the above tax periods after the application of interest netting.

**Attachment 5** – Form 2848

# Attachment 2
# Report 020,
# Principal and Interest Adjustment Summary

# 020 Principal and ... rest Adj Summary

Run Method: IRS Default    Interest To: 07/31/2007

| Tax ID | Taxpayer | Year/Month | Tax Type | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|
| ***Computed Individual Modules*** | | | | | | | |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1985/12 | 1120 | (106,832.99) | (18,557.35) | 106,832.99 | (18,557.35) |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1987/12 | 1120 | 142,808.17 | 85,305.99 | (85,305.99) | 142,808.17 |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1988/12 | 1120 | 8,732.45 | 219,321.48 | (228,053.93) | 0.00 |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1989/12 | 1120 | 64,038.67 | 21,683.00 | 0.00 | 85,721.67 |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1991/12 | 1120 | 76,914.98 | 20,004.04 | (20,004.05) | 76,914.97 |
| Subtotal 1120 | | | | 185,661.28 | 327,757.16 | (226,530.98) | 286,887.46 |
| Total | | | | 185,661.28 | 327,757.16 | (226,530.98) | 286,887.46 |
| ***Computed Modules With Netting*** | | | | | | | |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1985/12 | 1120 | (106,832.99) | (6,119,786.19) | 106,832.98 | (6,119,786.20) |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1987/12 | 1120 | 88,661.89 | (2,042,120.12) | (85,305.99) | (2,038,764.22) |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1988/12 | 1120 | 3,842.36 | 138,133.89 | (228,053.93) | (86,077.68) |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1989/12 | 1120 | 31,668.33 | (147,358.05) | 0.00 | (115,689.72) |
| 43-0400674 | MCDONNELL DOUGLAS CORPORATION | 1991/12 | 1120 | 76,914.98 | 20,004.04 | (20,004.05) | 76,914.97 |
| Subtotal 1120 | | | | 94,254.57 | (8,151,126.43) | (226,530.99) | (8,283,402.85) |
| Total | | | | 94,254.57 | (8,151,126.43) | (226,530.99) | (8,283,402.85) |
| | | | | | | Netting Benefit: | (8,570,290.31) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

# Attachment 3
# Reports 490, Activity Summary
# Before the Application of Interest Netting

# 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /20/1986 | | 03/15/1986 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/17/1986 | | | |
| 12/23/1991 | | 03/15/1986 | 300 Additional Tax Assessment By Exa<br>870D 11/27/1991 | | 168,185,738.00 | 168,185,738.00 |
| Various | | 03/15/1986 | 660 Estimated Tax | | (3,600,000.00) | 164,585,738.00 |
| 02/25/1986 | | 03/15/1986 | 840 Manual Refund | | 3,600,000.00 | 168,185,738.00 |
| /15/1986 | | 03/15/1986 | 766 Generated Refundable Credit Allo | | (35,376.00) | 168,150,362.00 |
| 3/15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198112 | | (11,816.00) | 168,138,546.00 |
| /15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (138,381.74) | 168,000,164.26 |
| 03/15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (956,437.07) | 167,043,727.19 |
| /20/1986 | | | 846 Refund of Overpayment<br>See related suspension | | 35,376.00 | 167,079,103.19 |
| 0/20/1986 | 03/15/1986 | 10/20/1986 | 1011 Suspend Overpayment Interest<br>TC 846 date - 10/20/1986 | (35,376.00) | | 167,079,103.19 |
| .20/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (35,376.00) | 167,043,727.19 |
| 3/06/1987 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198012 | | (22,709,984.07) | 144,333,743.12 |
| 03/06/1987 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (25,000,000.00) | 119,333,743.12 |
| 03/15/1987 | | | 309 Abatement of Prior Tax Assessmen | | (78,608,521.00) | 40,725,222.12 |
| 03/15/1988 | | | 309 Abatement of Prior Tax Assessmen | | (27,743,334.00) | 12,981,888.12 |
| 2/02/1988 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198012 | | (35,835,000.00) | (22,853,111.88) |
| 12/02/1988 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (10,165,000.00) | (33,018,111.88) |
| 2/02/1988 | | | 820 Credit Transferred<br>XREF: 43-0400674 1120 198612 | | 424,489.24 | (32,593,622.64) |
| 2/02/1988 | | | 1705 Offset Debit<br>Statute for abatement of deficiency interest has expired. | | 106,832.99 | (32,486,789.65) |
| 03/15/1991 | | | 640 Advance Payment of Determined De<br>XREF: 43-0400674 1120 199012 | | (99,000,000.00) | (131,486,789.65) |
| 3/15/1991 | | | 640 Advance Payment of Determined De<br>XREF: 43-0400674 1120 199012 | | (6,811,871.00) | (138,298,660.65) |
| 3/15/1991 | | | 640 Advance Payment of Determined De<br>XREF: 98-0065684 1120 199012 | | (15,038,554.00) | (153,337,214.65) |
| /15/1991 | | | 820 Credit Transferred<br>XREF: 43-0400674 1120 198712 | | 43,461,499.47 | (109,875,715.18) |
| 3/15/1991 | | | 820 Credit Transferred<br>Offset to 1986 and 1988<br>XREF: 43-0400674 1120 198612 | | 3,648,479.14 | (106,227,236.04) |

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /15/1991 | | | 820 Credit Transferred | | 23,343,963.43 | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 08/23/1991 | | | 640 Advance Payment of Determined De | | (28,000,000.00) | (110,883,272.61) |
| /23/1991 | | | 820 Credit Transferred | | 17,713,379.57 | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 12/23/1991 | | | 730 Overpayment Interest Applied | | (14,380.13) | (93,184,273.17) |
| | | | XREF: 43-0400674 1120 198112 | | | |
| 2/23/1991 | | | 730 Overpayment Interest Applied | | (11,972,945.66) | (105,157,218.83) |
| | | | XREF: 43-0400674 1120 197912 | | | |
| /23/1991 | | | 820 Credit Transferred | | 11,987,325.79 | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 03/20/1992 | 08/23/1991 | 03/20/1992 | 840 Manual Refund | (10,286,620.43) | 10,286,620.43 | (82,883,272.61) |
| /02/1988 | | 03/15/1993 | 820 Credit Transferred | | 3,451,812.00 | (79,431,460.61) |
| | | | XREF: 43-0400674 1120 199212 | | | |
| 03/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (5,607,790.00) | (85,039,250.61) |
| 3/15/1994 | | | 309 Abatement of Prior Tax Assessmen | | (2,825,452.00) | (87,864,702.61) |
| 3/23/2001 | | | 840 Manual Refund | | 38,480,850.99 | (49,383,851.62) |
| | | | Principal component of excluded TC 840 | | | |
| 08/23/2001 | | | 1003 Refund Interest | | 61,519,149.00 | 12,135,297.38 |
| | | | Interest component of excluded TC 840 | | | |
| 08/23/2001 | | | 840 Manual Refund | | 21,944,517.19 | 34,079,814.57 |
| 02/19/2007 | | | 850 Overpayment Interest Transfer | | 2,561,993.52 | 36,641,808.09 |
| | | | XREF: 98-0065684 1120 199612 | | | |
| 19/2007 | | | 820 Credit Transferred | | 2,825,452.00 | 39,467,260.09 |
| | | | XREF: 43-0400674 1120 199312 | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 3/15/1986 | | 300 Additional Tax Assessment By Exa | 168,185,738.00 | | | |
| | | 660 Estimated Tax | (3,600,000.00) | | | |
| | | 700 Credit Applied | (11,816.00) | | | |
| | | 700 Credit Applied | (956,437.07) | | | |
| | | 700 Credit Applied | (138,381.74) | | | |
| | | 766 Generated Refundable Credit Allo | (35,376.00) | | | |
| | | 840 Manual Refund | 3,600,000.00 | | | 167,043,727.19 |
| /16/1986 | 10/20/1986 | Underpay | 167,043,727.19 | 0.058575448 | 9,784,661.22 | 176,828,388.41 |
| /20/1986 | | 700 Credit Applied | (35,376.00) | | | |
| | | 846 Refund of Overpayment | 35,376.00 | | | 176,828,388.41 |
| 10/21/1986 | 03/06/1987 | Underpay | 176,828,388.41 | 0.034353566 | 6,074,685.74 | 182,903,074.15 |
| /06/1987 | | 700 Credit Applied | (25,000,000.00) | | | |
| | | 700 Credit Applied | (22,709,984.07) | | | 135,193,090.08 |
| 03/07/1987 | 03/15/1987 | Underpay | 135,193,090.08 | 0.002221368 | 300,313.62 | 135,493,403.70 |
| /15/1987 | | 309 Abatement of Prior Tax Assessmen | (78,608,521.00) | | | 56,884,882.70 |
| /16/1987 | 03/15/1988 | Underpay | 56,884,882.70 | 0.101642303 | 5,781,910.47 | 62,666,793.17 |
| 03/15/1988 | | 309 Abatement of Prior Tax Assessmen | (27,743,334.00) | | | 34,923,459.17 |
| 03/16/1988 | 12/02/1988 | Underpay | 34,923,459.17 | 0.076519092 | 2,672,311.38 | 37,595,770.55 |
| /02/1988 | | 700 Credit Applied | (10,165,000.00) | | | |
| | | 700 Credit Applied | (35,835,000.00) | | | |
| | | 820 Credit Transferred | 424,489.24 | | | |
| | | 1705 Offset Debit | 106,832.99 | | | (7,872,907.22) |
| 2/03/1988 | 03/15/1991 | Overpay | (7,872,907.22) | 0.262606803 | (2,067,479.00) | (9,940,386.22) |
| 03/15/1991 | | 640 Advance Payment of Determined De | (15,038,554.00) | | | |
| | | 640 Advance Payment of Determined De | (6,811,871.00) | | | |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 5/1991 | | 640 Advance Payment of Determined De | (99,000,000.00) | | | |
| | | 820 Credit Transferred | 3,648,479.14 | | | |
| | | 820 Credit Transferred | 23,343,963.43 | | | |
| | | 820 Credit Transferred | 43,461,499.47 | | | (60,336,869.18) |
| /16/1991 | 08/23/1991 | Overpay | (60,336,869.18) | 0.040948148 | (2,470,683.06) | (62,807,552.24) |
| /23/1991 | | 640 Advance Payment of Determined De | (28,000,000.00) | | | |
| | | 820 Credit Transferred | 17,713,379.57 | | | (73,094,172.67) |
| 08/24/1991 | 12/23/1991 | Overpay | (62,807,552.24) | 0.030535411 | (1,917,854.42) | |
| | | Overpay Suspended | (10,286,620.43) | | | (75,012,027.09) |
| /23/1991 | | 730 Overpayment Interest Applied | (11,972,945.66) | | | |
| | | 730 Overpayment Interest Applied | (14,380.13) | | | |
| | | 820 Credit Transferred | 11,987,325.79 | | | (75,012,027.09) |
| /24/1991 | 03/20/1992 | Overpay | (64,725,406.66) | 0.019647304 | (1,271,679.77) | |
| | | Overpay Suspended | (10,286,620.43) | | | (76,283,706.86) |
| /20/1992 | | 840 Manual Refund | 10,286,620.43 | | | (65,997,086.43) |
| /21/1992 | 03/15/1993 | Overpay | (65,997,086.43) | 0.066780119 | (4,407,293.30) | (70,404,379.73) |
| 03/15/1993 | | 309 Abatement of Prior Tax Assessmen | (5,607,790.00) | | | |
| | | 820 Credit Transferred | 3,451,812.00 | | | (72,560,357.73) |
| /16/1993 | 03/15/1994 | Overpay | (72,560,357.73) | 0.061831311 | (4,486,502.02) | (77,046,859.75) |
| /15/1994 | | 309 Abatement of Prior Tax Assessmen | (2,825,452.00) | | | (79,872,311.75) |
| 03/16/1994 | 12/31/1994 | Overpay | (79,872,311.75) | 0.056954768 | (4,549,109.02) | (84,421,420.78) |
| /01/1995 | 08/23/2001 | Overpay GATT | (84,421,420.78) | 0.497629806 | (42,010,615.28) | (126,432,036.06) |
| /23/2001 | | 840 Manual Refund | 38,480,850.99 | | | |
| | | 840 Manual Refund | 21,944,517.19 | | | |
| | | 1003 Refund Interest | 61,519,149.00 | | | (4,487,518.88) |
| /24/2001 | 02/19/2007 | Overpay GATT | (4,487,518.88) | 0.204575519 | (918,036.50) | (5,405,555.39) |
| 9/2007 | | 820 Credit Transferred | 2,825,452.00 | | | |
| | | 850 Overpayment Interest Transfer | 2,561,993.52 | | | (18,109.87) |
| /20/2007 | 07/31/2007 | Overpay GATT | (18,109.87) | 0.024709461 | (447.49) | (18,557.35) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 24,613,882.43 | 24,720,715.42 | (106,832.99) |
| Overpayment Interest | (64,099,699.87) | (64,081,142.52) | (18,557.35) |
| Principal Balance | | | 106,832.99 |
| | (39,485,817.44) | (39,360,427.10) | (18,557.35) |

# 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 0/31/1988 | | 03/15/1988 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/19/1988 | | 6,393,557.00 | 6,393,557.00 |
| 10/27/1994 | | 03/15/1988 | 300 Additional Tax Assessment By Exa<br>870D 09/28/1994 | | 31,254,125.00 | 37,647,682.00 |
| 3/15/1988 | | | 300 Additional Tax Assessment By Exa | | 846,598.00 | 38,494,280.00 |
| Various | | 03/15/1988 | 660 Estimated Tax | | (5,000,000.00) | 33,494,280.00 |
| 3/15/1988 | | 03/15/1988 | 766 Generated Refundable Credit Allo | | (31,984.00) | 33,462,296.00 |
| 9/15/1988 | | | 660 Estimated Tax | | (1,381,348.00) | 32,080,948.00 |
| 10/31/1988 | 03/15/1988 | 10/31/1988 | 170 Estimated Tax Penalty<br>Suspension Added; Suspension Added | (19,775.00) | 19,775.00 | 32,100,723.00 |
| 0/31/1988 | 03/15/1988 | 10/31/1988 | 276 Failure to Pay Tax Penalty<br>Suspension Added; Suspension Added | (40,847.19) | 40,847.19 | 32,141,570.19 |
| 2/12/1988 | 12/05/1988 | 12/12/1988 | 670 Subsequent Payment<br>See related suspension | 113,677.28 | (113,677.28) | 32,027,892.91 |
| 03/15/1990 | | | 309 Abatement of Prior Tax Assessmen | | (2,135,677.00) | 29,892,215.91 |
| 02/18/1991 | 02/09/1991 | 02/18/1991 | 1011 Suspend Overpayment Interest<br>TC 846 date - 02/18/1991 | (166.67) | | 29,892,215.91 |
| 18/1991 | | | 846 Refund of Overpayment<br>Principal component of excluded TC 846 | | 136.57 | 29,892,352.48 |
| 2/18/1991 | | | 1003 Refund Interest<br>Interest component of excluded TC 846 | | 30.10 | 29,892,382.58 |
| 03/15/1991 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 - revised 198512 | | (43,461,499.47) | (13,569,116.89) |
| 3/15/1991 | | | 700 Credit Applied<br>from 1986<br>XREF: 43-0400674 1120 198612 | | (37,027.01) | (13,606,143.90) |
| 3/15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (29,172,367.00) | (42,778,510.90) |
| 08/27/2001 | | | 840 Manual Refund<br>Principal component of excluded TC 840 | | 30,504,869.66 | (12,273,641.24) |
| 8/27/2001 | | | 1003 Refund Interest<br>Interest component of excluded TC 840 | | 29,354,173.34 | 17,080,532.10 |
| 8/27/2001 | | | 608 Statute Exp. Clearance to Zero B<br>Statute has expired for recovery of credit interest. | | (85,305.99) | 16,995,226.11 |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 3/15/1988 | | 150 Return Filed & Assessed Tax Liab | 6,393,557.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 31,254,125.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 846,598.00 | | | |
| | | 660 Estimated Tax | (5,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (31,984.00) | | | 33,462,296.00 |
| 5/1988 | 09/15/1988 | Underpay | 33,462,296.00 | 0.052010811 | 1,740,401.14 | 35,202,697.14 |
| 9/15/1988 | | 660 Estimated Tax | (1,381,348.00) | | | 33,821,349.14 |
| 09/16/1988 | 10/31/1988 | Underpay | 33,821,349.14 | 0.013503703 | 456,713.47 | 34,278,062.60 |
| 10/31/1988 | | 170 Estimated Tax Penalty | 19,775.00 | | | |
| | | 276 Failure to Pay Tax Penalty | 40,847.19 | | | 34,338,684.79 |

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| /1/1988 | 12/05/1988 | Underpay | 34,338,684.79 | 0.010573049 | 363,064.60 | 34,701,749.39 |
| /06/1988 | 12/12/1988 | Underpay | 34,588,072.11 | 0.002105723 | 72,832.90 | |
| | | Underpay Suspended | 113,677.28 | | | 34,774,582.29 |
| 12/12/1988 | | 670 Subsequent Payment | (113,677.28) | | | 34,660,905.01 |
| /13/1988 | 03/15/1990 | Underpay | 34,660,905.01 | 0.153733358 | 5,328,537.30 | 39,989,442.32 |
| /15/1990 | | 309 Abatement of Prior Tax Assessmen | (2,135,677.00) | | | 37,853,765.32 |
| 03/16/1990 | 02/09/1991 | Underpay | 37,853,765.32 | 0.104881839 | 3,970,172.52 | 41,823,937.84 |
| 02/10/1991 | 02/18/1991 | Underpay | 41,823,937.84 | 0.002715601 | 113,577.12 | 41,937,514.96 |
| /18/1991 | | 846 Refund of Overpayment | 136.57 | | | |
| | | 1003 Refund Interest | 30.10 | | | 41,937,681.63 |
| 02/19/1991 | 03/15/1991 | Underpay | 41,937,681.63 | 0.007561557 | 317,114.16 | 42,254,795.79 |
| /15/1991 | | 309 Abatement of Prior Tax Assessmen | (29,172,367.00) | | | |
| | | 700 Credit Applied | (43,461,499.47) | | | |
| | | 700 Credit Applied | (37,027.01) | | | (30,416,097.69) |
| 03/16/1991 | 12/31/1994 | Overpay | (30,416,097.69) | 0.309570355 | (9,415,922.15) | (39,832,019.84) |
| /01/1995 | 07/03/1999 | Overpay | (12,916.86) | 0.412354226 | (5,326.32) | |
| | | Overpay GATT | (39,819,102.99) | 0.320102155 | (12,746,180.69) | (52,583,526.85) |
| 07/04/1999 | 08/27/2001 | Overpay | (18,243.18) | 0.172246672 | (3,142.33) | |
| | | Overpay GATT | (52,565,283.67) | 0.135039811 | (7,098,405.95) | (59,685,075.12) |
| 3/27/2001 | | 608 Statute Exp. Clearance to Zero B | (85,305.99) | | | |
| | | 840 Manual Refund | 30,504,869.66 | | | |
| | | 1003 Refund Interest | 29,354,173.34 | | | 88,661.89 |
| 3/28/2001 | 07/31/2007 | Underpay LCU | 88,661.89 | 0.610705299 | 54,146.28 | 142,808.17 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 12,416,559.49 | 12,273,751.32 | 142,808.17 |
| Overpayment Interest | (29,268,977.43) | (29,354,283.42) | 85,305.99 |
| Principal Balance | | | (85,305.99) |
| | (16,852,417.94) | (17,080,532.10) | 142,808.17 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /06/1989 | | 03/15/1989 | 150 Return Filed & Assessed Tax Liab | | 140,676,663.00 | 140,676,663.00 |
| | | | RET RCVD DT- 09/18/1989 | | | |
| 03/15/1989 | | | 300 Additional Tax Assessment By Exa | | 75,831,497.00 | 216,508,160.00 |
| /15/1989 | | | 300 Additional Tax Assessment By Exa | | 23,574.00 | 216,531,734.00 |
| Various | | 03/15/1989 | 660 Estimated Tax | | (95,000,000.00) | 121,531,734.00 |
| 04/10/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (3,026.85) | 121,528,707.15 |
| /17/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (4,911.48) | 121,523,795.67 |
| /24/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (83,735.82) | 121,440,059.85 |
| 03/15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (110,643.00) | 121,329,416.85 |
| /15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (90,107.37) | 121,239,309.48 |
| )/15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (20,891.00) | 121,218,418.48 |
| 09/15/1989 | | | 660 Estimated Tax | | (45,566,020.00) | 75,652,398.48 |
| )/18/1989 | | | 820 Credit Transferred | | 3,993.18 | 75,656,391.66 |
| | | | XREF: 43-0400674 8278 (IMF) 199912 | | | |
| 11/16/1989 | | | 670 Subsequent Payment | | (2,767,821.81) | 72,888,569.85 |
| | | | See related suspension | | | |
| 16/1989 | 11/06/1989 | 11/16/1989 | 1010 Suspend Underpayment Interest | 2,767,821.81 | | 72,888,569.85 |
| | | | Suspension added by DMI Processing, Payment Back-Off Period | | | |
| 3/15/1990 | | | 309 Abatement of Prior Tax Assessmen | | (2,223,371.00) | 70,665,198.85 |
| 10/15/1990 | 10/06/1990 | 10/15/1990 | 1011 Suspend Overpayment Interest | (24,855.57) | | 70,665,198.85 |
| | | | TC 846 date - 10/15/1990 | | | |
| )/15/1990 | | | 846 Refund of Overpayment | | 21,131.83 | 70,686,330.68 |
| | | | Principal component of excluded TC 846 | | | |
| 10/15/1990 | | | 1003 Refund Interest | | 3,723.74 | 70,690,054.42 |
| | | | Interest component of excluded TC 846 | | | |
| 2/24/1990 | 12/15/1990 | 12/24/1990 | 1011 Suspend Overpayment Interest | (84,776.15) | | 70,690,054.42 |
| | | | TC 846 date - 12/24/1990 | | | |
| 2/24/1990 | | | 846 Refund of Overpayment | | 76,102.74 | 70,766,157.16 |
| | | | Principal component of excluded TC 846 | | | |
| 12/24/1990 | | | 1003 Refund Interest | | 8,673.41 | 70,774,830.57 |
| | | | Interest component of excluded TC 846 | | | |
| 3/15/1991 | | | 700 Credit Applied | | (23,343,963.43) | 47,430,867.14 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| 03/15/1993 | | 03/15/1991 | 700 Credit Applied | | (226,999.00) | 47,203,868.14 |
| | | | This amount part of offset of $3,648,479.14 from 1985. Balance is on the 1986 account. | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| 3/15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (14,912,024.00) | 32,291,844.14 |
| 08/23/1991 | | | 700 Credit Applied | | (17,713,379.57) | 14,578,464.57 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| 23/1991 | | | 700 Credit Applied | | (11,987,325.79) | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| 03/15/1992 | | | 309 Abatement of Prior Tax Assessmen | | (412.00) | 2,590,726.78 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 3/15/1993 | | | 700 Credit Applied | | (11,914,502.00) | (9,323,775.22) |
| | | | XREF: 43-0400674 1120 - Test 198912 | | | |
| 03/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (4,589,743.00) | (13,913,518.22) |
| 3/12/1994 | | | 640 Advance Payment of Determined De | | (55,305,957.05) | (69,219,475.27) |
| | | | Cash bond | | | |
| 08/12/1994 | 08/12/1994 | 10/27/1994 | 1011 Suspend Overpayment Interest | (55,305,957.05) | | (69,219,475.27) |
| 3/27/2001 | | | 840 Manual Refund | | 39,381,627.00 | (29,837,848.27) |
| 9/06/2001 | | | 840 Manual Refund | | 20,546,985.05 | (9,290,863.22) |
| 08/12/2002 | | | 736 Generated Interest Overpayment A | | (226,999.00) | (9,517,862.22) |
| | | | From 1986 | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| 11/04/2002 | 10/26/2002 | 11/04/2002 | 1011 Suspend Overpayment Interest | (390,798.63) | | (9,517,862.22) |
| | | | TC 846 date - 11/04/2002 | | | |
| 1/04/2002 | | | 846 Refund of Overpayment | | 223,005.82 | (9,294,856.40) |
| | | | Principal component of excluded TC 846 | | | |
| 11/04/2002 | | | 1003 Refund Interest | | 167,792.81 | (9,127,063.59) |
| | | | Interest component of excluded TC 846 | | | |
| 11/04/2002 | | | 608 Statute Exp. Clearance to Zero B | | (228,053.93) | (9,355,117.52) |
| | | | Statutue has expired to recover credit interest | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 3/15/1989 | | 150 Return Filed & Assessed Tax Liab | 140,676,663.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 75,831,497.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 23,574.00 | | | |
| | | 660 Estimated Tax | (95,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (4,911.48) | | | |
| | | 766 Generated Refundable Credit Allo | (83,735.82) | | | |
| | | 766 Generated Refundable Credit Allo | (20,891.00) | | | |
| | | 766 Generated Refundable Credit Allo | (110,643.00) | | | |
| | | 766 Generated Refundable Credit Allo | (90,107.37) | | | |
| | | 766 Generated Refundable Credit Allo | (3,026.85) | | | 121,218,418.48 |
| 03/16/1989 | 09/15/1989 | Underpay | 121,218,418.48 | 0.061884320 | 7,501,519.44 | 128,719,937.92 |
| 9/15/1989 | | 660 Estimated Tax | (45,566,020.00) | | | 83,153,917.92 |
| 09/16/1989 | 09/18/1989 | Underpay | 83,153,917.92 | 0.000986626 | 82,041.79 | 83,235,959.71 |
| 09/18/1989 | | 820 Credit Transferred | 3,993.18 | | | 83,239,952.89 |
| 9/19/1989 | 11/06/1989 | Underpay | 83,239,952.89 | 0.015208045 | 1,265,916.97 | 84,505,869.86 |
| 1/07/1989 | 11/16/1989 | Underpay | 81,738,048.05 | 0.003017789 | 246,668.18 | |
| | | Underpay Suspended | 2,767,821.81 | | | 84,752,538.04 |
| 11/16/1989 | | 670 Subsequent Payment | (2,767,821.81) | | | 81,984,716.23 |
| 1/17/1989 | 03/15/1990 | Underpay | 81,984,716.23 | 0.036508248 | 2,993,118.38 | 84,977,834.61 |
| 03/15/1990 | | 309 Abatement of Prior Tax Assessmen | (2,223,371.00) | | | 82,754,463.61 |
| 03/16/1990 | 10/06/1990 | Underpay | 82,754,463.61 | 0.063719272 | 5,273,054.21 | 88,027,517.82 |
| 0/07/1990 | 10/15/1990 | Underpay | 88,027,517.82 | 0.002715601 | 239,047.59 | 88,266,565.41 |
| 0/15/1990 | | 846 Refund of Overpayment | 21,131.83 | | | |
| | | 1003 Refund Interest | 3,723.74 | | | 88,291,420.98 |
| 0/16/1990 | 12/15/1990 | Underpay | 88,291,420.98 | 0.018550759 | 1,637,872.84 | 89,929,293.82 |
| 2/16/1990 | 12/24/1990 | Underpay | 89,929,293.82 | 0.002715601 | 244,212.06 | 90,173,505.88 |
| 12/24/1990 | | 846 Refund of Overpayment | 76,102.74 | | | |
| | | 1003 Refund Interest | 8,673.41 | | | 90,258,282.03 |
| 2/25/1990 | 03/15/1991 | Underpay | 90,258,282.03 | 0.024707577 | 2,230,063.46 | 92,488,345.49 |
| 03/15/1991 | | 309 Abatement of Prior Tax Assessmen | (14,912,024.00) | | | |
| | | 700 Credit Applied | (226,999.00) | | | |
| | | 700 Credit Applied | (23,343,963.43) | | | 54,005,359.06 |

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 6/1991 | 08/23/1991 | Underpay | 54,005,359.06 | 0.045548657 | 2,459,871.55 | 56,465,230.61 |
| /23/1991 | | 700 Credit Applied | (17,713,379.57) | | | 38,751,851.04 |
| /24/1991 | 12/23/1991 | Underpay | 38,751,851.04 | 0.033984804 | 1,316,974.06 | 40,068,825.10 |
| 12/23/1991 | | 700 Credit Applied | (11,987,325.79) | | | 28,081,499.31 |
| /24/1991 | 03/15/1992 | Underpay | 28,081,499.31 | 0.020846144 | 585,390.98 | 28,666,890.29 |
| /15/1992 | | 309 Abatement of Prior Tax Assessmen | (412.00) | | | 28,666,478.29 |
| 03/16/1992 | 03/15/1993 | Underpay | 28,666,478.29 | 0.078653968 | 2,254,732.26 | 30,921,210.56 |
| 03/15/1993 | | 309 Abatement of Prior Tax Assessmen | (4,589,743.00) | | | |
| | | 700 Credit Applied | (11,914,502.00) | | | 14,416,965.56 |
| 03/16/1993 | 08/12/1994 | Underpay | 14,416,965.56 | 0.105099630 | 1,515,217.75 | 15,932,183.30 |
| 08/12/1994 | | 640 Advance Payment of Determined De | (55,305,957.05) | | | (39,373,773.75) |
| /13/1994 | 10/27/1994 | Overpay Suspended | (39,373,773.75) | | | (39,373,773.75) |
| /28/1994 | 12/31/1994 | Overpay | (39,373,773.75) | 0.014346958 | (564,893.88) | (39,938,667.63) |
| 01/01/1995 | 07/03/1999 | Overpay GATT | (39,938,667.63) | 0.320102155 | (12,784,453.58) | (52,723,121.21) |
| /04/1999 | 08/27/2001 | Overpay GATT | (52,723,121.21) | 0.135039811 | (7,119,720.30) | (59,842,841.51) |
| /27/2001 | | 840 Manual Refund | 39,381,627.00 | | | (20,461,214.51) |
| 08/28/2001 | 09/06/2001 | Overpay GATT | (20,461,214.51) | 0.001233561 | (25,240.15) | (20,486,454.67) |
| 09/06/2001 | | 840 Manual Refund | 20,546,985.05 | | | 60,530.38 |
| /07/2001 | 08/12/2002 | Underpay LCU | 60,530.38 | 0.080787265 | 4,890.08 | 65,420.47 |
| /12/2002 | | 736 Generated Interest Overpayment A | (226,999.00) | | | (161,578.53) |
| 08/13/2002 | 10/26/2002 | Overpay GATT | (161,578.53) | 0.007217357 | (1,166.17) | (162,744.70) |
| /27/2002 | 11/04/2002 | Overpay Suspended | (162,744.70) | | | (162,744.70) |
| /04/2002 | | 608 Statute Exp. Clearance to Zero B | (228,053.93) | | | |
| | | 846 Refund of Overpayment | 223,005.82 | | | |
| | | 1003 Refund Interest | 167,792.81 | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 29,850,591.61 | 29,841,859.16 | 8,732.45 |
| Overpayment Interest | (20,495,474.09) | (20,714,795.57) | 219,321.48 |
| Principal Balance | | | (228,053.93) |
| | 9,355,117.52 | 9,127,063.59 | 0.00 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

# 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /12/1990 | | 03/15/1990 | 150 Return Filed & Assessed Tax Liab | | 96,602,216.00 | 96,602,216.00 |
| | | | RET RCVD DT- 09/19/1990 | | | |
| 03/15/1990 | | | 301 Abatement of Tax By Examination | | (5,022,794.00) | 91,579,422.00 |
| /15/1993 | | 03/15/1990 | 308 Additional Tax Assessment with I | | 951,463.00 | 92,530,885.00 |
| Various | | 03/15/1990 | 660 Estimated Tax | | (115,700,000.00) | (23,169,115.00) |
| 08/07/1989 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (75,688.66) | (23,244,803.66) |
| /16/1989 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (83,134.73) | (23,327,938.39) |
| /16/1989 | | 03/15/1990 | 826 Overpayment Transferred | | 150.20 | (23,327,788.19) |
| | | | XREF: 43-0400674 1042 - Test 198812 | | | |
| /16/1989 | | 03/15/1990 | 826 Overpayment Transferred | | 1.50 | (23,327,786.69) |
| | | | XREF: 43-0400674 1042 - Test 198812 | | | |
| 10/16/1989 | | 03/15/1990 | 826 Overpayment Transferred | | 2.98 | (23,327,783.71) |
| | | | XREF: 43-0400674 1042 - Test 198812 | | | |
| /16/1989 | | 03/15/1990 | 826 Overpayment Transferred | | 12.47 | (23,327,771.24) |
| | | | XREF: 43-0400674 1042 - Test 198812 | | | |
| /16/1989 | | 03/15/1990 | 846 Refund of Overpayment | | 82,967.58 | (23,244,803.66) |
| | | | See related suspension | | | |
| /29/1990 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (73,155.24) | (23,317,958.90) |
| 03/15/1990 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (83,075.00) | (23,401,033.90) |
| 3/15/1990 | | | 820 Credit Transferred | | 5,418,845.00 | (17,982,188.90) |
| | | | XREF: 43-0400674 1120 - Test 198612 | | | |
| 03/15/1990 | 03/15/1990 | 04/15/1990 | 836 Overpayment Credit Elect to Next | (19,180,859.00) | 19,180,859.00 | 1,198,670.10 |
| | | | XREF: 43-0400674 1120 199012 | | | |
| 10/15/1990 | | | 846 Refund of Overpayment | | 148,843.90 | 1,347,514.00 |
| | | | See related suspension | | | |
| /15/1990 | 03/15/1990 | 10/15/1990 | 1011 Suspend Overpayment Interest | (148,843.90) | | 1,347,514.00 |
| | | | TC 846 date - 10/15/1990 | | | |
| 03/15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (897,762.00) | 449,752.00 |
| 3/15/1992 | | | 309 Abatement of Prior Tax Assessmen | | (412.00) | 449,340.00 |
| /18/1993 | | 03/15/1993 | 295 Abatement of Tax with Interest C | | (35,743,505.00) | (35,294,165.00) |
| | | | INTD 03/15/1993; CREDIT DT- 09/15/1993 | | | |
| 1/14/1994 | | 03/15/1993 | 309 Abatement of Prior Tax Assessmen | | (11,914,502.00) | (47,208,667.00) |
| | | | INTD 03/15/1993 | | | |
| 03/15/1993 | | | 820 Credit Transferred | | 11,914,502.00 | (35,294,165.00) |
| | | | XREF: 43-0400674 1120 - Test 198812 | | | |
| 3/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (9,397,142.00) | (44,691,307.00) |
| 03/15/1993 | 03/15/1993 | 03/15/1994 | 820 Credit Transferred | (35,743,505.00) | 35,743,505.00 | (8,947,802.00) |
| | | | Statute has expired for credit interest | | | |
| | | | XREF: 43-0400674 1120 - Test 199312 | | | |
| 08/12/1994 | 08/12/1994 | 11/15/1994 | 640 Advance Payment of Determined De | 191,283.78 | (191,283.78) | (9,139,085.78) |
| 2/1994 | 08/12/1994 | 02/20/1995 | 640 Advance Payment of Determined De | 6,869.79 | (6,869.79) | (9,145,955.57) |
| 8/12/1994 | 08/12/1994 | 02/20/1995 | 640 Advance Payment of Determined De | 22,448.40 | (22,448.40) | (9,168,403.97) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 11/06/1995 | | | 670 Subsequent Payment | | (8,829.89) | (9,177,233.86) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | See related suspension | | | |
| .1/06/1995 | 10/23/1995 | 11/06/1995 | 1010 Suspend Underpayment Interest | 8,829.89 | | (9,177,233.86) |
| | | | Suspension added by DMI Processing, Payment Back-Off Period | | | |
| .)/06/2001 | | | 840 Manual Refund | | 8,963,959.68 | (213,274.18) |
| | | | Principal component of excluded TC 840 | | | |
| 9/06/2001 | | | 1003 Refund Interest | | 6,088,403.25 | 5,875,129.07 |
| | | | Interest component of excluded TC 840 | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1990 | | 150 Return Filed & Assessed Tax Liab | 96,602,216.00 | | | |
| | | 301 Abatement of Tax By Examination | (5,022,794.00) | | | |
| | | 308 Additional Tax Assessment with I | 951,463.00 | | | |
| | | 660 Estimated Tax | (115,700,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (73,155.24) | | | |
| | | 766 Generated Refundable Credit Allo | (75,688.66) | | | |
| | | 766 Generated Refundable Credit Allo | (83,134.73) | | | |
| | | 766 Generated Refundable Credit Allo | (83,075.00) | | | |
| | | 820 Credit Transferred | 5,418,845.00 | | | |
| | | 826 Overpayment Transferred | 12.47 | | | |
| | | 826 Overpayment Transferred | 150.20 | | | |
| | | 826 Overpayment Transferred | 1.50 | | | |
| | | 826 Overpayment Transferred | 2.98 | | | |
| | | 846 Refund of Overpayment | 82,967.58 | | | (17,982,188.90) |
| .16/1990 | 04/15/1990 | Overpay Suspended | (17,982,188.90) | | | (17,982,188.90) |
| 04/15/1990 | | 836 Overpayment Credit Elect to Next | 19,180,859.00 | | | 1,198,670.10 |
| 4/16/1990 | 10/15/1990 | Underpay | 1,198,670.10 | 0.056691052 | 67,953.87 | 1,266,623.97 |
| .0/15/1990 | | 846 Refund of Overpayment | 148,843.90 | | | 1,415,467.87 |
| 10/16/1990 | 03/15/1991 | Underpay | 1,415,467.87 | 0.046550998 | 65,891.44 | 1,481,359.31 |
| 3/15/1991 | | 309 Abatement of Prior Tax Assessmen | (897,762.00) | | | 583,597.31 |
| 3/16/1991 | 03/15/1992 | Underpay | 583,597.31 | 0.103617802 | 60,471.07 | 644,068.38 |
| 03/15/1992 | | 309 Abatement of Prior Tax Assessmen | (412.00) | | | 643,656.38 |
| 03/16/1992 | 03/15/1993 | Underpay | 643,656.38 | 0.078653968 | 50,626.13 | 694,282.51 |
| 3/15/1993 | | 295 Abatement of Tax with Interest C | (35,743,505.00) | | | |
| | | 309 Abatement of Prior Tax Assessmen | (9,397,142.00) | | | |
| | | 309 Abatement of Prior Tax Assessmen | (11,914,502.00) | | | |
| | | 820 Credit Transferred | 11,914,502.00 | | | (44,446,364.49) |
| 3/16/1993 | 03/15/1994 | Overpay | (8,702,859.49) | 0.061831311 | (538,109.21) | |
| | | Overpay Suspended | (35,743,505.00) | | | (44,984,473.70) |
| 03/15/1994 | | 820 Credit Transferred | 35,743,505.00 | | | (9,240,968.70) |
| 3/16/1994 | 08/12/1994 | Overpay | (9,240,968.70) | 0.026169954 | (241,835.73) | (9,482,804.43) |
| 08/13/1994 | 11/15/1994 | Overpay | (9,482,804.43) | 0.019668369 | (186,511.30) | (9,669,315.73) |
| 11/15/1994 | | 640 Advance Payment of Determined De | (191,283.78) | | | (9,860,599.51) |
| 1/16/1994 | 12/31/1994 | Overpay | (9,860,599.51) | 0.010132072 | (99,908.31) | (9,960,507.81) |
| .1/01/1995 | 02/20/1995 | Overpay GATT | (9,960,507.81) | 0.009122744 | (90,867.16) | (10,051,374.98) |
| 02/20/1995 | | 640 Advance Payment of Determined De | (22,448.40) | | | |
| | | 640 Advance Payment of Determined De | (6,869.79) | | | (10,080,693.17) |
| 2/21/1995 | 10/23/1995 | Overpay GATT | (10,080,693.17) | 0.047198942 | (475,798.05) | (10,556,491.22) |
| 10/24/1995 | 11/06/1995 | Overpay GATT | (10,556,491.22) | 0.002496039 | (26,349.41) | (10,582,840.63) |
| 5/1995 | | 670 Subsequent Payment | (8,829.89) | | | (10,591,670.52) |
| .07/1995 | 07/03/1999 | Overpay GATT | (10,591,670.52) | 0.246096527 | (2,606,573.33) | (13,198,243.85) |
| .7/04/1999 | 09/06/2001 | Overpay GATT | (13,198,243.85) | 0.136439951 | (1,800,767.75) | (14,999,011.60) |
| 09/06/2001 | | 840 Manual Refund | 8,963,959.68 | | | |
| | | 1003 Refund Interest | 6,088,403.25 | | | 53,351.33 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 7/2001 | 07/31/2007 | Underpay LCU | 53,351.33 | 0.606739078 | 32,370.34 | 85,721.67 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 277,312.85 | 213,274.18 | 64,038.67 |
| Overpayment Interest | (6,066,720.25) | (6,088,403.25) | 21,683.00 |
| Principal Balance | | | |
| | (5,789,407.40) | (5,875,129.07) | 85,721.67 |

# 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 10/31/1997 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /09/1992 | | 03/15/1992 | 150 Return Filed & Assessed Tax Liab | | 28,265,068.00 | 28,265,068.00 |
| | | | RET RCVD DT- 09/17/1992 | | | |
| 03/15/1992 | | | 300 Additional Tax Assessment By Exa | | 59,679,222.00 | 87,944,290.00 |
| /16/1991 | | 03/15/1992 | 660 Estimated Tax | | (5,000,000.00) | 82,944,290.00 |
| 03/15/1992 | | 03/15/1992 | 766 Generated Refundable Credit Allo | | (108,694.00) | 82,835,596.00 |
| 03/16/1992 | 03/15/1992 | 03/16/1992 | 660 Estimated Tax | 51,000,000.00 | (51,000,000.00) | 31,835,596.00 |
| /14/1992 | | | 840 Manual Refund | | 27,843,626.00 | 59,679,222.00 |
| | | | See related suspension | | | |
| 10/14/1992 | 03/15/1992 | 10/14/1992 | 1011 Suspend Overpayment Interest | (27,843,626.00) | | 59,679,222.00 |
| | | | TC 840 date - 10/14/1992 | | | |
| /15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (27,735.00) | 59,651,487.00 |
| 08/12/1994 | | | 640 Advance Payment of Determined De | | (4,886,630.36) | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198812 | | | |
| /07/1994 | | | 840 Manual Refund | | 72,250.00 | 54,837,106.64 |
| | | | See related suspension | | | |
| /07/1994 | 03/15/1994 | 12/07/1994 | 1011 Suspend Overpayment Interest | (72,250.00) | | 54,837,106.64 |
| | | | TC 295 INTD - 03/15/1994; TC 840 date - 12/07/1994 | | | |
| 16/1994 | | | 640 Advance Payment of Determined De | | (16,521.58) | 54,820,585.06 |
| 02/06/1995 | 01/28/1995 | 02/06/1995 | 1011 Suspend Overpayment Interest | (930.01) | | 54,820,585.06 |
| | | | TC 846 date - 02/06/1995 | | | |
| 02/06/1995 | | | 846 Refund of Overpayment | | 922.34 | 54,821,507.40 |
| | | | Principal component of excluded TC 846 | | | |
| /06/1995 | | | 1003 Refund Interest | | 7.67 | 54,821,515.07 |
| | | | Interest component of excluded TC 846 | | | |
| 03/15/1995 | | | 309 Abatement of Prior Tax Assessmen | | (1,929,452.00) | 52,892,063.07 |
| /30/1995 | | | 640 Advance Payment of Determined De | | (17,732,282.02) | 35,159,781.05 |
| | | | XREF: 43-0400674 1120 199012 | | | |
| 10/30/1995 | | | 640 Advance Payment of Determined De | | (75,069,350.00) | (39,909,568.95) |
| /06/2001 | | | 840 Manual Refund | | 22,555,464.48 | (17,354,104.47) |
| | | | Principal component of excluded TC 840 | | | |
| 09/06/2001 | | | 1003 Refund Interest | | 9,425,480.05 | (7,928,624.42) |
| | | | Interest component of excluded TC 840 | | | |
| /06/2001 | | | 608 Statute Exp. Clearance to Zero B | | (20,004.04) | (7,948,628.46) |
| | | | Statute has expired for recovery of credit interest | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1992 | | 150 Return Filed & Assessed Tax Liab | 28,265,068.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 59,679,222.00 | | | |
| | | 660 Estimated Tax | (5,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (108,694.00) | | | 82,835,596.00 |
| 5/1992 | | 660 Estimated Tax | (51,000,000.00) | | | |
| /16/1992 | 03/16/1992 | Underpay | 31,835,596.00 | 0.000245902 | 7,828.43 | |
| | | Underpay Suspended | 51,000,000.00 | | | 82,843,424.43 |
| 03/17/1992 | 10/14/1992 | Underpay | 31,843,424.43 | 0.047452515 | 1,511,050.57 | 33,354,474.99 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 4/1992 | | 840 Manual Refund | 27,843,626.00 | | | 61,198,100.99 |
| /15/1992 | 03/15/1993 | Underpay | 61,198,100.99 | 0.029534776 | 1,807,472.21 | 63,005,573.20 |
| /15/1993 | | 309 Abatement of Prior Tax Assessmen | (27,735.00) | | | 62,977,838.20 |
| 03/16/1993 | 03/15/1994 | Underpay | 62,977,838.20 | 0.072500983 | 4,565,955.19 | 67,543,793.39 |
| /16/1994 | 08/12/1994 | Underpay | 67,543,793.39 | 0.030394981 | 2,052,992.31 | 69,596,785.70 |
| /12/1994 | | 640 Advance Payment of Determined De | (4,886,630.36) | | | 64,710,155.34 |
| 08/13/1994 | 12/07/1994 | Underpay | 64,710,155.34 | 0.027885321 | 1,804,463.48 | 66,514,618.82 |
| 12/07/1994 | | 840 Manual Refund | 72,250.00 | | | 66,586,868.82 |
| /08/1994 | 12/16/1994 | Underpay | 66,586,868.82 | 0.002221368 | 147,913.95 | 66,734,782.76 |
| 12/16/1994 | | 640 Advance Payment of Determined De | (16,521.58) | | | 66,718,261.18 |
| 12/17/1994 | 12/31/1994 | Underpay | 66,718,261.18 | 0.003705021 | 247,192.55 | 66,965,453.74 |
| /01/1995 | 01/28/1995 | Underpay | 66,965,453.74 | 0.006927141 | 463,879.14 | 67,429,332.87 |
| /29/1995 | 02/06/1995 | Underpay | 67,429,332.87 | 0.002221368 | 149,785.37 | 67,579,118.24 |
| 02/06/1995 | | 846 Refund of Overpayment | 922.34 | | | |
| | | 1003 Refund Interest | 7.67 | | | 67,580,048.25 |
| /07/1995 | 03/15/1995 | Underpay | 67,580,048.25 | 0.009163897 | 619,296.59 | 68,199,344.84 |
| 03/15/1995 | | 309 Abatement of Prior Tax Assessmen | (1,929,452.00) | | | 66,269,892.84 |
| 03/16/1995 | 10/30/1995 | Underpay | 66,269,892.84 | 0.060723577 | 4,024,144.94 | 70,294,037.78 |
| /30/1995 | | 640 Advance Payment of Determined De | (17,732,282.02) | | | |
| | | 640 Advance Payment of Determined De | (75,069,350.00) | | | (22,507,594.24) |
| 10/31/1995 | 10/31/1997 | Overpay GATT | (22,507,594.24) | 0.136190019 | (3,065,309.70) | (25,572,903.94) |
| /01/1997 | 09/06/2001 | Overpay GATT | (25,572,903.94) | 0.247925161 | (6,340,166.32) | (31,913,070.26) |
| /06/2001 | | 608 Statute Exp. Clearance to Zero B | (20,004.04) | | | |
| | | 840 Manual Refund | 22,555,464.48 | | | |
| | | 1003 Refund Interest | 9,425,480.05 | | | 47,870.23 |
| /07/2001 | 07/31/2007 | Underpay LCU | 47,870.23 | 0.606739078 | 29,044.74 | 76,914.97 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 17,431,019.45 | 17,354,104.47 | 76,914.98 |
| Overpayment Interest | (9,405,476.01) | (9,425,480.05) | 20,004.04 |
| Principal Balance | | | (20,004.05) |
| | 8,025,543.44 | 7,928,624.42 | 76,914.97 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

# Attachment 4
# Reports 490, Activity Summary
# After the Application of Interest Netting

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| )/20/1986 | | 03/15/1986 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/17/1986 | | | |
| Various | | 03/15/1986 | 660 Estimated Tax | | (3,600,000.00) | (3,600,000.00) |
| 2/25/1986 | | 03/15/1986 | 840 Manual Refund | | 3,600,000.00 | |
| 3/15/1986 | | 03/15/1986 | 766 Generated Refundable Credit Allo | | (35,376.00) | (35,376.00) |
| 03/15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198112 | | (11,816.00) | (47,192.00) |
| 2/23/1991 | | 03/15/1986 | 300 Additional Tax Assessment By Exa<br>870D 11/27/1991 | | 168,185,738.00 | 168,138,546.00 |
| 3/15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (138,381.74) | 168,000,164.26 |
| 03/15/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (956,437.07) | 167,043,727.19 |
| )/20/1986 | | | 846 Refund of Overpayment<br>See related suspension | | 35,376.00 | 167,079,103.19 |
| 10/20/1986 | 03/15/1986 | 10/20/1986 | 1011 Suspend Overpayment Interest<br>TC 846 date - 10/20/1986 | (35,376.00) | | 167,079,103.19 |
| 20/1986 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (35,376.00) | 167,043,727.19 |
| 3/06/1987 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198012 | | (22,709,984.07) | 144,333,743.12 |
| 03/06/1987 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (25,000,000.00) | 119,333,743.12 |
| 03/15/1987 | | | 309 Abatement of Prior Tax Assessmen | | (78,608,521.00) | 40,725,222.12 |
| 03/15/1988 | | | 309 Abatement of Prior Tax Assessmen | | (27,743,334.00) | 12,981,888.12 |
| 2/02/1988 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 198012 | | (35,835,000.00) | (22,853,111.88) |
| 12/02/1988 | | | 700 Credit Applied<br>XREF: 43-0400674 1120 197912 | | (10,165,000.00) | (33,018,111.88) |
| 2/02/1988 | | | 820 Credit Transferred<br>XREF: 43-0400674 1120 198612 | | 424,489.24 | (32,593,622.64) |
| 2/02/1988 | | | 1705 Offset Debit<br>Statute for abatement of deficiency interest has expired. | | 106,832.99 | (32,486,789.65) |
| N/A | 12/02/1988 | 12/05/1988 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 198712 | (7,872,907.22) | | (32,486,789.65) |
| N/A | 12/05/1988 | 12/12/1988 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 198712 | (7,880,007.88) | | (32,486,789.65) |
| N/A | 12/12/1988 | 03/15/1989 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 198712 | (7,896,600.99) | | (32,486,789.65) |
| N/A | 03/15/1989 | 09/15/1989 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 198712 | (8,120,891.57) | | (32,486,789.65) |
| N/A | 09/15/1989 | 09/18/1989 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 198712 | (8,623,447.43) | | (32,486,789.65) |
| N/A | 09/18/1989 | 11/06/1989 | 1515 Equalize to Underpay | (8,631,955.54) | | (32,486,789.65) |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 11/06/1989 | 11/16/1989 | 1515 Equalize to Underpay | (8,763,230.71) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 11/16/1989 | 03/15/1990 | 1515 Equalize to Underpay | (8,789,676.29) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 03/15/1990 | 04/15/1990 | 1515 Equalize to Underpay | (9,110,571.98) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 04/15/1990 | 10/06/1990 | 1515 Equalize to Underpay | (9,196,073.08) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 10/06/1990 | 10/15/1990 | 1515 Equalize to Underpay | (9,691,091.00) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 10/15/1990 | 12/15/1990 | 1515 Equalize to Underpay | (9,717,408.13) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/15/1990 | 12/24/1990 | 1515 Equalize to Underpay | (9,897,673.42) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/24/1990 | 02/09/1991 | 1515 Equalize to Underpay | (9,924,551.55) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 02/09/1991 | 02/18/1991 | 1515 Equalize to Underpay | (10,066,105.52) | | (32,486,789.65) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| 3/15/1991 | | | 640 Advance Payment of Determined De | | (99,000,000.00) | (131,486,789.65) |
| | | | XREF: 43-0400674 1120 199012 | | | |
| 03/15/1991 | | | 640 Advance Payment of Determined De | | (6,811,871.00) | (138,298,660.65) |
| | | | XREF: 43-0400674 1120 199012 | | | |
| 15/1991 | | | 640 Advance Payment of Determined De | | (15,038,554.00) | (153,337,214.65) |
| | | | XREF: 98-0065684 1120 199012 | | | |
| 3/15/1991 | | | 820 Credit Transferred | | 43,461,499.47 | (109,875,715.18) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| 03/15/1991 | | | 820 Credit Transferred | | 3,648,479.14 | (106,227,236.04) |
| | | | Offset to 1986 and 1988 | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| 03/15/1991 | | | 820 Credit Transferred | | 23,343,963.43 | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 02/18/1991 | 03/15/1991 | 1515 Equalize to Underpay | (10,093,441.05) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198712 | | | |
| 8/23/1991 | | | 640 Advance Payment of Determined De | | (28,000,000.00) | (110,883,272.61) |
| 8/23/1991 | | | 820 Credit Transferred | | 17,713,379.57 | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (2,459,343.76) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (21,713,514.92) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 2/23/1991 | | | 730 Overpayment Interest Applied | | (14,380.13) | (93,184,273.17) |
| | | | XREF: 43-0400674 1120 198112 | | | |
| 2/23/1991 | | | 730 Overpayment Interest Applied | | (11,972,945.66) | (105,157,218.83) |
| | | | XREF: 43-0400674 1120 197912 | | | |
| 12/23/1991 | | | 820 Credit Transferred | | 11,987,325.79 | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (449,752.00) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (6,950,340.96) | | (93,169,893.04) |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (160,427.38) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 12/23/1991 | 03/15/1992 | 1515 Equalize to Underpay | (25,490,360.53) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 12/23/1991 | 03/15/1992 | 1515 Equalize to Underpay | (2,591,138.78) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 12/23/1991 | 03/15/1992 | 1515 Equalize to Underpay | (449,752.00) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 12/23/1991 | 03/15/1992 | 1515 Equalize to Underpay | (181,164.21) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1515 Equalize to Underpay | (31,835,596.00) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1515 Equalize to Underpay | (2,590,726.78) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1515 Equalize to Underpay | (26,075,751.51) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1515 Equalize to Underpay | (449,340.00) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1515 Equalize to Underpay | (194,316.38) | | (93,169,893.04) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| 03/20/1992 | 08/23/1991 | 03/20/1992 | 840 Manual Refund | (10,286,620.43) | 10,286,620.43 | (82,883,272.61) |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (449,340.00) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (194,474.66) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (26,082,800.65) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (7,828.43) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (2,590,726.78) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1515 Equalize to Underpay | (31,835,596.00) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (31,835,596.00) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (39,161.38) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (2,590,726.78) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (195,108.15) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (26,111,014.52) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1515 Equalize to Underpay | (449,340.00) | | (82,883,272.61) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| 12/1988 | | 03/15/1993 | 820 Credit Transferred | | 3,451,812.00 | (79,431,460.61) |
| | | | XREF: 43-0400674 1120 199212 | | | |
| 03/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (5,607,790.00) | (85,039,250.61) |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (449,340.00) | | (85,039,250.61) |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (1,518,878.99) | | (85,039,250.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (24,793,197.71) | | (85,039,250.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (225,025.28) | | (85,039,250.61) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (27,443,431.63) | | (85,039,250.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (2,590,726.78) | | (85,039,250.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 03/15/1994 | | | 309 Abatement of Prior Tax Assessmen | | (2,825,452.00) | (87,864,702.61) |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (3,326,351.20) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (23,735,111.79) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (5,714,106.07) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1515 Equalize to Underpay | (15,462,209.73) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1515 Equalize to Underpay | (7,892,306.39) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1515 Equalize to Underpay | (21,131,139.28) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1515 Equalize to Underpay | (15,073,683.69) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1515 Equalize to Underpay | (9,945,298.70) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 10/27/1994 | 11/15/1994 | 1515 Equalize to Underpay | (11,080,796.37) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 10/27/1994 | 11/15/1994 | 1515 Equalize to Underpay | (15,391,082.89) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 11/15/1994 | 12/07/1994 | 1515 Equalize to Underpay | (15,206,209.53) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 11/15/1994 | 12/07/1994 | 1515 Equalize to Underpay | (11,389,964.28) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1515 Equalize to Underpay | (11,749,762.18) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1515 Equalize to Underpay | (14,084,924.05) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1515 Equalize to Underpay | (13,977,876.87) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1515 Equalize to Underpay | (11,897,676.12) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/31/1994 | 01/28/1995 | 1515 Equalize to Underpay | (12,144,868.68) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/31/1994 | 01/28/1995 | 1515 Equalize to Underpay | (54,820,585.06) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 01/28/1995 | 02/06/1995 | 1515 Equalize to Underpay | (12,608,747.81) | | (87,864,702.61) |
| | | | XREF: 43-0400674 1120 199112 | | | |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 01/28/1995 | 02/06/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (54,820,585.06) | | (87,864,702.61) |
| N/A | 02/06/1995 | 02/20/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (12,758,533.18) | | (87,864,702.61) |
| N/A | 02/06/1995 | 02/20/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (54,821,515.07) | | (87,864,702.61) |
| N/A | 02/20/1995 | 03/15/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (12,992,197.48) | | (87,864,702.61) |
| N/A | 02/20/1995 | 03/15/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (54,821,515.07) | | (87,864,702.61) |
| N/A | 03/15/1995 | 10/23/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (52,892,063.07) | | (87,864,702.61) |
| N/A | 03/15/1995 | 10/23/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (13,377,829.77) | | (87,864,702.61) |
| N/A | 10/23/1995 | 10/30/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (17,280,764.85) | | (87,864,702.61) |
| N/A | 10/23/1995 | 10/30/1995 | 1515 Equalize to Underpay<br>XREF: 43-0400674 1120 199112 | (52,892,063.07) | | (87,864,702.61) |
| 08/23/2001 | | | 840 Manual Refund<br>Principal component of excluded TC 840 | | 38,480,850.99 | (49,383,851.62) |
| 08/23/2001 | | | 1003 Refund Interest<br>Interest component of excluded TC 840 | | 61,519,149.00 | 12,135,297.38 |
| 23/2001 | | | 840 Manual Refund | | 21,944,517.19 | 34,079,814.57 |
| N/A | 09/06/2001 | 08/12/2002 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (47,870.23) | | 34,079,814.57 |
| N/A | 08/12/2002 | 10/26/2002 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (47,870.23) | | 34,079,814.57 |
| N/A | 08/12/2002 | 10/26/2002 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (3,867.31) | | 34,079,814.57 |
| N/A | 10/26/2002 | 11/04/2002 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (47,870.23) | | 34,079,814.57 |
| N/A | 10/26/2002 | 11/04/2002 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (4,724.72) | | 34,079,814.57 |
| 02/19/2007 | | | 850 Overpayment Interest Transfer<br>XREF: 98-0065684 1120 199612 | | 2,561,993.52 | 36,641,808.09 |
| 2/19/2007 | | | 820 Credit Transferred<br>XREF: 43-0400674 1120 199312 | | 2,825,452.00 | 39,467,260.09 |
| N/A | 11/04/2002 | 02/19/2007 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (47,870.23) | | 39,467,260.09 |
| N/A | 11/04/2002 | 02/19/2007 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (4,828.56) | | 39,467,260.09 |
| N/A | 02/19/2007 | 07/31/2007 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (25,706.08) | | 39,467,260.09 |
| N/A | 02/19/2007 | 07/31/2007 | 1505 Equalize to Underpay LCU<br>XREF: 43-0400674 1120 199112 | (47,870.23) | | 39,467,260.09 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 3/15/1986 | 300 Additional Tax Assessment By Exa | 168,185,738.00 | | | |
| | 660 Estimated Tax | (3,600,000.00) | | | |
| | 700 Credit Applied | (11,816.00) | | | |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 5/1986 | | 700 Credit Applied | (956,437.07) | | | |
| | | 700 Credit Applied | (138,381.74) | | | |
| | | 766 Generated Refundable Credit Allo | (35,376.00) | | | |
| | | 840 Manual Refund | 3,600,000.00 | | | 167,043,727.19 |
| /16/1986 | 10/20/1986 | Underpay | 167,043,727.19 | 0.058575448 | 9,784,661.22 | 176,828,388.41 |
| /20/1986 | | 700 Credit Applied | (35,376.00) | | | |
| | | 846 Refund of Overpayment | 35,376.00 | | | 176,828,388.41 |
| 10/21/1986 | 12/31/1986 | Underpay | 176,828,388.41 | 0.017909726 | 3,166,947.96 | 179,995,336.36 |
| /01/1987 | 03/06/1987 | Underpay | 179,995,336.36 | 0.016154517 | 2,907,737.79 | 182,903,074.15 |
| 03/06/1987 | | 700 Credit Applied | (25,000,000.00) | | | |
| | | 700 Credit Applied | (22,709,984.07) | | | 135,193,090.08 |
| /07/1987 | 03/15/1987 | Underpay | 135,193,090.08 | 0.002221368 | 300,313.62 | 135,493,403.70 |
| /15/1987 | | 309 Abatement of Prior Tax Assessmen | (78,608,521.00) | | | 56,884,882.70 |
| 03/16/1987 | 03/15/1988 | Underpay | 56,884,882.70 | 0.101642303 | 5,781,910.47 | 62,666,793.17 |
| /15/1988 | | 309 Abatement of Prior Tax Assessmen | (27,743,334.00) | | | 34,923,459.17 |
| /16/1988 | 09/15/1988 | Underpay | 34,923,459.17 | 0.052010811 | 1,816,397.42 | 36,739,856.58 |
| 09/16/1988 | 10/31/1988 | Underpay | 36,739,856.58 | 0.013503703 | 496,124.13 | 37,235,980.71 |
| 11/01/1988 | 12/02/1988 | Underpay | 37,235,980.71 | 0.009662424 | 359,789.84 | 37,595,770.55 |
| /02/1988 | | 700 Credit Applied | (10,165,000.00) | | | |
| | | 700 Credit Applied | (35,835,000.00) | | | |
| | | 820 Credit Transferred | 424,489.24 | | | |
| | | 1705 Offset Debit | 106,832.99 | | | (7,872,907.22) |
| /03/1988 | 12/05/1988 | NR Overpay @ Under | (7,872,907.22) | 0.000901910 | (7,100.66) | (7,880,007.88) |
| 12/06/1988 | 12/12/1988 | NR Overpay @ Under | (7,880,007.88) | 0.002105723 | (16,593.11) | (7,896,600.99) |
| 12/13/1988 | 03/15/1989 | NR Overpay @ Under | (7,896,600.99) | 0.028403433 | (224,290.58) | (8,120,891.57) |
| 16/1989 | 09/15/1989 | NR Overpay @ Under | (8,120,891.57) | 0.061884320 | (502,555.86) | (8,623,447.43) |
| 6/1989 | 09/18/1989 | NR Overpay @ Under | (8,623,447.43) | 0.000986626 | (8,508.11) | (8,631,955.54) |
| 09/19/1989 | 11/06/1989 | NR Overpay @ Under | (8,631,955.54) | 0.015208045 | (131,275.17) | (8,763,230.71) |
| 1/07/1989 | 11/16/1989 | NR Overpay @ Under | (8,763,230.71) | 0.003017789 | (26,445.58) | (8,789,676.29) |
| /17/1989 | 03/15/1990 | NR Overpay @ Under | (8,789,676.29) | 0.036508248 | (320,895.69) | (9,110,571.98) |
| 03/16/1990 | 04/15/1990 | NR Overpay @ Under | (9,110,571.98) | 0.009384822 | (85,501.10) | (9,196,073.08) |
| 04/16/1990 | 10/06/1990 | NR Overpay @ Under | (9,196,073.08) | 0.053829272 | (495,017.92) | (9,691,091.00) |
| /07/1990 | 10/15/1990 | NR Overpay @ Under | (9,691,091.00) | 0.002715601 | (26,317.13) | (9,717,408.13) |
| 10/16/1990 | 12/15/1990 | NR Overpay @ Under | (9,717,408.13) | 0.018550759 | (180,265.29) | (9,897,673.42) |
| 12/16/1990 | 12/24/1990 | NR Overpay @ Under | (9,897,673.42) | 0.002715601 | (26,878.13) | (9,924,551.55) |
| 2/25/1990 | 02/09/1991 | NR Overpay @ Under | (9,924,551.55) | 0.014263009 | (141,553.97) | (10,066,105.52) |
| 2/10/1991 | 02/18/1991 | NR Overpay @ Under | (10,066,105.52) | 0.002715601 | (27,335.52) | (10,093,441.05) |
| 02/19/1991 | 03/15/1991 | NR Overpay @ Under | (10,093,441.05) | 0.007561557 | (76,322.13) | (10,169,763.17) |
| 03/15/1991 | | 640 Advance Payment of Determined De | (15,038,554.00) | | | |
| | | 640 Advance Payment of Determined De | (6,811,871.00) | | | |
| | | 640 Advance Payment of Determined De | (99,000,000.00) | | | |
| | | 820 Credit Transferred | 3,648,479.14 | | | |
| | | 820 Credit Transferred | 23,343,963.43 | | | |
| | | 820 Credit Transferred | 43,461,499.47 | | | (60,566,246.13) |
| 03/16/1991 | 08/23/1991 | NR Overpay @ Under | (24,172,858.68) | 0.045548657 | (1,101,041.24) | |
| | | Overpay | (36,393,387.46) | 0.040948148 | (1,490,241.82) | (63,157,529.19) |
| 8/23/1991 | | 640 Advance Payment of Determined De | (28,000,000.00) | | | |
| | | 820 Credit Transferred | 17,713,379.57 | | | (73,444,149.62) |
| 08/24/1991 | 12/23/1991 | NR Overpay @ Under | (7,560,520.34) | 0.033984804 | (256,942.80) | |
| | | Overpay | (55,597,008.85) | 0.030535411 | (1,697,677.51) | |
| | | Overpay Suspended | (10,286,620.43) | | | (75,398,769.94) |
| 3/1991 | | 730 Overpayment Interest Applied | (11,972,945.66) | | | |
| | | 730 Overpayment Interest Applied | (14,380.13) | | | |
| | | 820 Credit Transferred | 11,987,325.79 | | | (75,398,769.94) |
| 12/24/1991 | 03/15/1992 | NR Overpay @ Under | (28,712,415.52) | 0.020846144 | (598,543.15) | |
| | | Overpay | (36,399,733.98) | 0.018533666 | (674,620.52) | |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 4/1991 | 03/15/1992 | Overpay Suspended | (10,286,620.43) | | | (76,671,933.61) |
| /16/1992 | 03/16/1992 | NR Overpay @ Under | (61,145,730.68) | 0.000245902 | (15,035.84) | |
| | | Overpay | (5,239,582.50) | 0.000218579 | (1,145.26) | |
| | | Overpay Suspended | (10,286,620.43) | | | (76,688,114.71) |
| /17/1992 | 03/20/1992 | NR Overpay @ Under | (61,160,766.51) | 0.000983969 | (60,180.32) | |
| | | Overpay | (5,240,727.76) | 0.000874604 | (4,583.56) | |
| | | Overpay Suspended | (10,286,620.43) | | | (76,752,878.59) |
| 03/20/1992 | | 840 Manual Refund | 10,286,620.43 | | | (66,466,258.16) |
| /21/1992 | 10/14/1992 | NR Overpay @ Under | (61,220,946.83) | 0.046422867 | (2,842,051.85) | |
| | | Overpay | (5,245,311.32) | 0.040494058 | (212,403.94) | (69,520,713.95) |
| 10/15/1992 | 03/15/1993 | NR Overpay @ Under | (57,020,600.40) | 0.029534776 | (1,684,090.67) | |
| | | Overpay | (12,500,113.56) | 0.025263057 | (315,791.09) | (71,520,595.71) |
| /15/1993 | | 309 Abatement of Prior Tax Assessmen | (5,607,790.00) | | | |
| | | 820 Credit Transferred | 3,451,812.00 | | | (73,676,573.71) |
| /16/1993 | 03/15/1994 | NR Overpay @ Under | (32,775,569.06) | 0.072500983 | (2,376,260.98) | |
| | | Overpay | (40,901,004.64) | 0.061831311 | (2,528,962.73) | (78,581,797.41) |
| 03/15/1994 | | 309 Abatement of Prior Tax Assessmen | (2,825,452.00) | | | (81,407,249.41) |
| 03/16/1994 | 08/12/1994 | NR Overpay @ Under | (44,485,655.40) | 0.030394981 | (1,352,140.65) | |
| | | Overpay | (36,921,594.01) | 0.026169954 | (966,236.42) | (83,725,626.48) |
| /13/1994 | 10/27/1994 | NR Overpay @ Under | (25,018,982.39) | 0.017547442 | (439,019.13) | |
| | | Overpay | (58,706,644.09) | 0.015431372 | (905,924.05) | (85,070,569.66) |
| /28/1994 | 11/15/1994 | NR Overpay @ Under | (26,471,879.26) | 0.004695343 | (124,294.55) | |
| | | Overpay | (58,598,690.40) | 0.004172608 | (244,509.39) | (85,439,373.60) |
| 11/16/1994 | 12/07/1994 | NR Overpay @ Under | (26,596,173.81) | 0.005438725 | (144,649.28) | |
| | | Overpay | (58,843,199.79) | 0.004833031 | (284,391.01) | (85,868,413.89) |
| /08/1994 | 12/16/1994 | NR Overpay @ Under | (25,834,686.22) | 0.002221368 | (57,388.35) | |
| | | Overpay | (60,033,727.67) | 0.001974333 | (118,526.57) | (86,044,328.81) |
| 12/17/1994 | 12/31/1994 | NR Overpay @ Under | (25,875,552.99) | 0.003705021 | (95,869.46) | |
| | | Overpay | (60,168,775.82) | 0.003292720 | (198,118.94) | (86,338,317.22) |
| /01/1995 | 01/28/1995 | NR Overpay @ Under | (66,965,453.74) | 0.006927141 | (463,879.14) | |
| | | Overpay GATT | (19,372,863.48) | 0.004998308 | (96,831.53) | (86,899,027.88) |
| 01/29/1995 | 02/06/1995 | NR Overpay @ Under | (67,429,332.87) | 0.002221368 | (149,785.37) | |
| | | Overpay GATT | (19,469,695.01) | 0.001603882 | (31,227.09) | (87,080,040.34) |
| 02/07/1995 | 02/20/1995 | NR Overpay @ Under | (67,580,048.25) | 0.003457593 | (233,664.30) | |
| | | Overpay GATT | (19,499,992.09) | 0.002496039 | (48,672.73) | (87,362,377.38) |
| 2/21/1995 | 03/15/1995 | NR Overpay @ Under | (67,813,712.55) | 0.005686642 | (385,632.29) | |
| | | Overpay GATT | (19,548,664.82) | 0.004103924 | (80,226.23) | (87,828,235.90) |
| 03/16/1995 | 10/23/1995 | NR Overpay @ Under | (66,269,892.84) | 0.058894543 | (3,902,935.08) | |
| | | Overpay GATT | (21,558,343.06) | 0.042918882 | (925,259.99) | (92,656,430.96) |
| /24/1995 | 10/30/1995 | NR Overpay @ Under | (70,172,827.92) | 0.001727305 | (121,209.86) | |
| | | Overpay GATT | (22,483,603.04) | 0.001247242 | (28,042.48) | (92,805,683.30) |
| 10/31/1995 | 11/06/1995 | Overpay GATT | (92,805,683.30) | 0.001247242 | (115,751.10) | (92,921,434.40) |
| /07/1995 | 10/31/1997 | Overpay GATT | (92,921,434.40) | 0.134774681 | (12,523,456.71) | (105,444,891.11) |
| /01/1997 | 07/03/1999 | Overpay GATT | (105,444,891.11) | 0.098100396 | (10,344,185.58) | (115,789,076.69) |
| 07/04/1999 | 08/23/2001 | Overpay GATT | (115,789,076.69) | 0.134480237 | (15,571,342.52) | (131,360,419.21) |
| 3/23/2001 | | 840 Manual Refund | 38,480,850.99 | | | |
| | | 840 Manual Refund | 21,944,517.19 | | | |
| | | 1003 Refund Interest | 61,519,149.00 | | | (9,415,902.03) |
| 08/24/2001 | 08/27/2001 | Overpay GATT | (9,415,902.03) | 0.000493242 | (4,644.32) | (9,420,546.35) |
| 3/28/2001 | 09/06/2001 | Overpay GATT | (9,420,546.35) | 0.001233561 | (11,620.82) | (9,432,167.17) |
| /07/2001 | 08/12/2002 | NR Overpay @ Under LCU | (47,870.23) | 0.080787265 | (3,867.31) | |
| | | Overpay GATT | (9,384,296.93) | 0.036426678 | (341,838.76) | (9,777,873.24) |
| 3/2002 | 10/26/2002 | NR Overpay @ Under LCU | (51,737.54) | 0.016572378 | (857.41) | |
| | | Overpay GATT | (9,726,135.70) | 0.007217357 | (70,196.99) | (9,848,927.64) |
| 10/27/2002 | 11/04/2002 | NR Overpay @ Under LCU | (52,594.95) | 0.001974333 | (103.84) | |
| | | Overpay GATT | (9,796,332.69) | 0.000863345 | (8,457.61) | (9,857,489.09) |

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1985/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 5/2002 | 02/19/2007 | NR Overpay @ Under LCU | (52,698.79) | 0.396166907 | (20,877.52) | |
| | | Overpay GATT | (9,804,790.30) | 0.150927338 | (1,479,810.90) | (11,358,177.51) |
| 0[illegible]19/2007 | | 820 Credit Transferred | 2,825,452.00 | | | |
| | | 850 Overpayment Interest Transfer | 2,561,993.52 | | | (5,970,731.99) |
| 0[illegible]20/2007 | 07/31/2007 | NR Overpay @ Under LCU | (73,576.31) | 0.045376892 | (3,338.66) | |
| | | Overpay GATT | (5,897,155.68) | 0.024709461 | (145,715.54) | (6,119,786.20) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 24,613,882.43 | 24,720,715.42 | (106,832.99) |
| Overpayment Interest | (70,200,928.71) | (64,081,142.52) | (6,119,786.19) |
| Principal Balance | | | 106,832.98 |
| | (45,587,046.28) | (39,360,427.10) | (6,119,786.20) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

# 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /31/1988 | | 03/15/1988 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/19/1988 | | 6,393,557.00 | 6,393,557.00 |
| Various | | 03/15/1988 | 660 Estimated Tax | | (5,000,000.00) | 1,393,557.00 |
| /15/1988 | | 03/15/1988 | 766 Generated Refundable Credit Allo | | (31,984.00) | 1,361,573.00 |
| /27/1994 | | 03/15/1988 | 300 Additional Tax Assessment By Exa<br>870D 09/28/1994 | | 31,254,125.00 | 32,615,698.00 |
| /15/1988 | | | 300 Additional Tax Assessment By Exa | | 846,598.00 | 33,462,296.00 |
| /15/1988 | | | 660 Estimated Tax | | (1,381,348.00) | 32,080,948.00 |
| 10/31/1988 | 03/15/1988 | 10/31/1988 | 170 Estimated Tax Penalty<br>Suspension Added; Suspension Added | (19,775.00) | 19,775.00 | 32,100,723.00 |
| /31/1988 | 03/15/1988 | 10/31/1988 | 276 Failure to Pay Tax Penalty<br>Suspension Added; Suspension Added | (40,847.19) | 40,847.19 | 32,141,570.19 |
| N/A | 12/02/1988 | 12/05/1988 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 7,872,907.22 | | 32,141,570.19 |
| 12/12/1988 | 12/05/1988 | 12/12/1988 | 670 Subsequent Payment<br>See related suspension | 113,677.28 | (113,677.28) | 32,027,892.91 |
| N/A | 12/05/1988 | 12/12/1988 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 7,880,007.88 | | 32,027,892.91 |
| N/A | 12/12/1988 | 03/15/1989 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 7,896,600.99 | | 32,027,892.91 |
| N/A | 03/15/1989 | 09/15/1989 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 8,120,891.57 | | 32,027,892.91 |
| N/A | 09/15/1989 | 09/18/1989 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 8,623,447.43 | | 32,027,892.91 |
| N/A | 09/18/1989 | 11/06/1989 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 8,631,955.54 | | 32,027,892.91 |
| N/A | 11/06/1989 | 11/16/1989 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 8,763,230.71 | | 32,027,892.91 |
| /15/1990 | | | 309 Abatement of Prior Tax Assessmen | | (2,135,677.00) | 29,892,215.91 |
| N/A | 11/16/1989 | 03/15/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 8,789,676.29 | | 29,892,215.91 |
| N/A | 03/15/1990 | 04/15/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,110,571.98 | | 29,892,215.91 |
| N/A | 04/15/1990 | 10/06/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,196,073.08 | | 29,892,215.91 |
| N/A | 10/06/1990 | 10/15/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,691,091.00 | | 29,892,215.91 |
| N/A | 10/15/1990 | 12/15/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,717,408.13 | | 29,892,215.91 |
| N/A | 12/15/1990 | 12/24/1990 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,897,673.42 | | 29,892,215.91 |
| N/A | 12/24/1990 | 02/09/1991 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 9,924,551.55 | | 29,892,215.91 |
| 02/18/1991 | 02/09/1991 | 02/18/1991 | 1011 Suspend Overpayment Interest | (166.67) | | 29,892,215.91 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| Date ascript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | TC 846 date - 02/18/1991 | | | |
| 02/18/1991 | | | 846 Refund of Overpayment | | 136.57 | 29,892,352.48 |
| | | | Principal component of excluded TC 846 | | | |
| :/18/1991 | | | 1003 Refund Interest | | 30.10 | 29,892,382.58 |
| | | | Interest component of excluded TC 846 | | | |
| N/A | 02/09/1991 | 02/18/1991 | 1510 Use Prin Under to Equal | 10,066,105.52 | | 29,892,382.58 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| /15/1991 | | | 700 Credit Applied | | (43,461,499.47) | (13,569,116.89) |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| /15/1991 | | | 700 Credit Applied | | (37,027.01) | (13,606,143.90) |
| | | | from 1986 | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| /15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (29,172,367.00) | (42,778,510.90) |
| N/A | 02/18/1991 | 03/15/1991 | 1510 Use Prin Under to Equal | 10,093,441.05 | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (133,845.31) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (9,863.43) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (449,752.00) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1515 Equalize to Underpay | (29,822,636.95) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (14,578,464.57) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (17,212,732.82) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1515 Equalize to Underpay | (10,312.70) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (11,312.95) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1515 Equalize to Underpay | (34,874,711.34) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (11,647.08) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (35,904,728.13) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1515 Equalize to Underpay | (38,507,856.22) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1515 Equalize to Underpay | (12,491.50) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1515 Equalize to Underpay | (39,678,301.77) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1515 Equalize to Underpay | (12,871.18) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1515 Equalize to Underpay | (13,215.25) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1515 Equalize to Underpay | (40,738,967.34) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1515 Equalize to Underpay | (13,244.60) | | (42,778,510.90) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 199112 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1515 Equalize to Underpay | (40,829,463.59) | | (42,778,510.90) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| 3/27/2001 | | | 840 Manual Refund | | 30,504,869.66 | (12,273,641.24) |
| | | | Principal component of excluded TC 840 | | | |
| 08/27/2001 | | | 1003 Refund Interest | | 29,354,173.34 | 17,080,532.10 |
| | | | Interest component of excluded TC 840 | | | |
| 3/27/2001 | | | 608 Statute Exp. Clearance to Zero B | | (85,305.99) | 16,995,226.11 |
| | | | Statute has expired for recovery of credit interest. | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1988 | | 150 Return Filed & Assessed Tax Liab | 6,393,557.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 846,598.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 31,254,125.00 | | | |
| | | 660 Estimated Tax | (5,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (31,984.00) | | | |
| 3/16/1988 | 09/15/1988 | Underpay | 33,462,296.00 | 0.052010811 | 1,740,401.14 | 35,202,697.14 |
| 09/15/1988 | | 660 Estimated Tax | (1,381,348.00) | | | 33,821,349.14 |
| 09/16/1988 | 10/31/1988 | Underpay | 33,821,349.14 | 0.013503703 | 456,713.47 | 34,278,062.60 |
| /31/1988 | | 170 Estimated Tax Penalty | 19,775.00 | | | |
| | | 276 Failure to Pay Tax Penalty | 40,847.19 | | | 34,338,684.79 |
| 11/01/1988 | 12/02/1988 | Underpay | 34,338,684.79 | 0.009662424 | 331,794.93 | 34,670,479.73 |
| /03/1988 | 12/05/1988 | Underpay | 34,670,479.73 | 0.000901910 | 31,269.66 | 34,701,749.39 |
| 6/1988 | 12/12/1988 | Underpay | 34,588,072.11 | 0.002105723 | 72,832.90 | |
| | | Underpay Suspended | 113,677.28 | | | 34,774,582.29 |
| 12/12/1988 | | 670 Subsequent Payment | (113,677.28) | | | 34,660,905.01 |
| 2/13/1988 | 03/15/1989 | Underpay | 34,660,905.01 | 0.028403433 | 984,488.69 | 35,645,393.71 |
| 03/16/1989 | 09/15/1989 | Underpay | 35,645,393.71 | 0.061884320 | 2,205,890.96 | 37,851,284.67 |
| 09/16/1989 | 09/18/1989 | Underpay | 37,851,284.67 | 0.000986626 | 37,345.05 | 37,888,629.72 |
| /19/1989 | 11/06/1989 | Underpay | 37,888,629.72 | 0.015208045 | 576,211.99 | 38,464,841.71 |
| 1/07/1989 | 11/16/1989 | Underpay | 38,464,841.71 | 0.003017789 | 116,078.78 | 38,580,920.49 |
| 11/17/1989 | 03/15/1990 | Underpay | 38,580,920.49 | 0.036508248 | 1,408,521.83 | 39,989,442.32 |
| 03/15/1990 | | 309 Abatement of Prior Tax Assessmen | (2,135,677.00) | | | 37,853,765.32 |
| 3/16/1990 | 04/15/1990 | Underpay | 37,853,765.32 | 0.009384822 | 355,250.85 | 38,209,016.17 |
| 04/16/1990 | 10/06/1990 | Underpay | 38,209,016.17 | 0.053829272 | 2,056,763.53 | 40,265,779.70 |
| 10/07/1990 | 10/15/1990 | Underpay | 40,265,779.70 | 0.002715601 | 109,345.78 | 40,375,125.48 |
| /16/1990 | 12/15/1990 | Underpay | 40,375,125.48 | 0.018550759 | 748,989.21 | 41,124,114.68 |
| 2/16/1990 | 12/24/1990 | Underpay | 41,124,114.68 | 0.002715601 | 111,676.68 | 41,235,791.36 |
| 12/25/1990 | 02/09/1991 | Underpay | 41,235,791.36 | 0.014263009 | 588,146.48 | 41,823,937.84 |
| 2/10/1991 | 02/18/1991 | Underpay | 41,823,937.84 | 0.002715601 | 113,577.12 | 41,937,514.96 |
| 2/18/1991 | | 846 Refund of Overpayment | 136.57 | | | |
| | | 1003 Refund Interest | 30.10 | | | 41,937,681.63 |
| 02/19/1991 | 03/15/1991 | Underpay | 41,937,681.63 | 0.007561557 | 317,114.16 | 42,254,795.79 |
| 3/15/1991 | | 309 Abatement of Prior Tax Assessmen | (29,172,367.00) | | | |
| | | 700 Credit Applied | (37,027.01) | | | |
| | | 700 Credit Applied | (43,461,499.47) | | | (30,416,097.69) |
| 3/16/1991 | 08/23/1991 | NR Overpay @ Under | (30,416,097.69) | 0.045548657 | (1,385,412.39) | (31,801,510.08) |
| 8/24/1991 | 12/23/1991 | NR Overpay @ Under | (31,801,510.08) | 0.033984804 | (1,080,768.09) | (32,882,278.17) |
| 12/24/1991 | 03/15/1992 | Overpay | (32,882,278.17) | 0.018533666 | (609,429.17) | (33,491,707.34) |
| 6/1992 | 03/16/1992 | Overpay | (33,491,707.34) | 0.000218579 | (7,320.59) | (33,499,027.93) |
| 17/1992 | 03/20/1992 | Overpay | (33,499,027.93) | 0.000874604 | (29,298.37) | (33,528,326.30) |
| 03/21/1992 | 10/14/1992 | Overpay | (33,528,326.30) | 0.040494058 | (1,357,697.99) | (34,886,024.29) |
| 10/15/1992 | 03/15/1993 | NR Overpay @ Under | (34,886,024.29) | 0.029534776 | (1,030,350.92) | (35,916,375.21) |

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1987/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 6/1993 | 03/15/1994 | NR Overpay @ Under | (35,916,375.21) | 0.072500983 | (2,603,972.51) | (38,520,347.72) |
| /16/1994 | 08/12/1994 | NR Overpay @ Under | (38,520,347.72) | 0.030394981 | (1,170,825.23) | (39,691,172.95) |
| /13/1994 | 10/27/1994 | NR Overpay @ Under | (39,691,172.95) | 0.017547442 | (696,478.54) | (40,387,651.49) |
| 10/28/1994 | 11/15/1994 | Overpay | (40,387,651.49) | 0.004172608 | (168,521.86) | (40,556,173.35) |
| /16/1994 | 12/07/1994 | Overpay | (40,556,173.35) | 0.004833031 | (196,009.25) | (40,752,182.59) |
| /08/1994 | 12/16/1994 | NR Overpay @ Under | (40,752,182.59) | 0.002221368 | (90,525.60) | (40,842,708.19) |
| 12/17/1994 | 12/31/1994 | NR Overpay @ Under | (40,842,708.19) | 0.003705021 | (151,323.09) | (40,994,031.28) |
| 01/01/1995 | 01/28/1995 | Overpay | (13,293.68) | 0.006155180 | (81.83) | |
| | | Overpay GATT | (40,980,737.60) | 0.004998308 | (204,834.33) | (41,198,947.43) |
| /29/1995 | 02/06/1995 | Overpay | (13,375.50) | 0.001974333 | (26.41) | |
| | | Overpay GATT | (41,185,571.93) | 0.001603882 | (66,056.79) | (41,265,030.63) |
| /07/1995 | 02/20/1995 | Overpay | (13,401.91) | 0.003072869 | (41.18) | |
| | | Overpay GATT | (41,251,628.72) | 0.002496039 | (102,965.66) | (41,368,037.47) |
| 02/21/1995 | 03/15/1995 | Overpay | (13,443.09) | 0.005053268 | (67.93) | |
| | | Overpay GATT | (41,354,594.38) | 0.004103924 | (169,716.11) | (41,537,821.51) |
| /16/1995 | 10/23/1995 | Overpay | (13,511.02) | 0.052475252 | (708.99) | |
| | | Overpay GATT | (41,524,310.49) | 0.042918882 | (1,782,176.99) | (43,320,707.50) |
| 10/24/1995 | 10/30/1995 | Overpay | (14,220.02) | 0.001535256 | (21.83) | |
| | | Overpay GATT | (43,306,487.48) | 0.001247242 | (54,013.65) | (43,374,742.98) |
| /31/1995 | 11/06/1995 | Overpay | (14,241.85) | 0.001535256 | (21.86) | |
| | | Overpay GATT | (43,360,501.13) | 0.001247242 | (54,081.02) | (43,428,845.86) |
| /07/1995 | 10/31/1997 | Overpay | (14,263.71) | 0.169038643 | (2,411.12) | |
| | | Overpay GATT | (43,414,582.15) | 0.134774681 | (5,851,186.47) | (49,282,443.45) |
| 11/01/1997 | 07/03/1999 | Overpay | (16,674.83) | 0.125971149 | (2,100.55) | |
| | | Overpay GATT | (49,265,768.62) | 0.098100396 | (4,832,991.41) | (54,117,535.41) |
| /04/1999 | 08/23/2001 | Overpay | (18,775.38) | 0.171476196 | (3,219.53) | |
| | | Overpay GATT | (54,098,760.03) | 0.134480237 | (7,275,214.09) | (61,395,969.04) |
| 08/24/2001 | 08/27/2001 | Overpay | (21,994.91) | 0.000657696 | (14.47) | |
| | | Overpay GATT | (61,373,974.13) | 0.000493242 | (30,272.22) | (61,426,255.72) |
| /27/2001 | | 608 Statute Exp. Clearance to Zero B | (85,305.99) | | | |
| | | 840 Manual Refund | 30,504,869.66 | | | |
| | | 1003 Refund Interest | 29,354,173.34 | | | (1,652,518.71) |
| /28/2001 | 09/06/2001 | Overpay GATT | (1,652,518.71) | 0.001233561 | (2,038.48) | (1,654,557.19) |
| /07/2001 | 08/12/2002 | Overpay GATT | (1,654,557.19) | 0.036426678 | (60,270.02) | (1,714,827.21) |
| 08/13/2002 | 10/26/2002 | Overpay GATT | (1,714,827.21) | 0.007217357 | (12,376.52) | (1,727,203.73) |
| /27/2002 | 11/04/2002 | Overpay GATT | (1,727,203.73) | 0.000863345 | (1,491.17) | (1,728,694.90) |
| /05/2002 | 02/19/2007 | Overpay GATT | (1,728,694.90) | 0.150927338 | (260,907.32) | (1,989,602.22) |
| 02/20/2007 | 07/31/2007 | Overpay GATT | (1,989,602.22) | 0.024709461 | (49,162.00) | (2,038,764.22) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 12,362,413.21 | 12,273,751.32 | 88,661.89 |
| Overpayment Interest | (31,396,403.54) | (29,354,283.42) | (2,042,120.12) |
| Principal Balance | | | (85,305.99) |
| | (19,033,990.33) | (17,080,532.10) | (2,038,764.22) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| /06/1989 | | 03/15/1989 | 150 Return Filed & Assessed Tax Liab | | 140,676,663.00 | 140,676,663.00 |
| | | | RET RCVD DT- 09/18/1989 | | | |
| Various | | 03/15/1989 | 660 Estimated Tax | | (95,000,000.00) | 45,676,663.00 |
| /10/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (3,026.85) | 45,673,636.15 |
| /17/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (4,911.48) | 45,668,724.67 |
| 04/24/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (83,735.82) | 45,584,988.85 |
| /15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (110,643.00) | 45,474,345.85 |
| /15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (90,107.37) | 45,384,238.48 |
| 10/15/1989 | | 03/15/1989 | 766 Generated Refundable Credit Allo | | (20,891.00) | 45,363,347.48 |
| /15/1989 | | | 300 Additional Tax Assessment By Exa | | 75,831,497.00 | 121,194,844.48 |
| /15/1989 | | | 300 Additional Tax Assessment By Exa | | 23,574.00 | 121,218,418.48 |
| 09/15/1989 | | | 660 Estimated Tax | | (45,566,020.00) | 75,652,398.48 |
| /18/1989 | | | 820 Credit Transferred | | 3,993.18 | 75,656,391.66 |
| | | | XREF: 43-0400674 8278 (IMF) 199912 | | | |
| 11/16/1989 | | | 670 Subsequent Payment | | (2,767,821.81) | 72,888,569.85 |
| | | | See related suspension | | | |
| 16/1989 | 11/06/1989 | 11/16/1989 | 1010 Suspend Underpayment Interest | 2,767,821.81 | | 72,888,569.85 |
| | | | Suspension added by DMI Processing, Payment Back-Off Period | | | |
| 3/15/1990 | | | 309 Abatement of Prior Tax Assessmen | | (2,223,371.00) | 70,665,198.85 |
| 10/15/1990 | 10/06/1990 | 10/15/1990 | 1011 Suspend Overpayment Interest | (24,855.57) | | 70,665,198.85 |
| | | | TC 846 date - 10/15/1990 | | | |
| 0/15/1990 | | | 846 Refund of Overpayment | | 21,131.83 | 70,686,330.68 |
| | | | Principal component of excluded TC 846 | | | |
| 10/15/1990 | | | 1003 Refund Interest | | 3,723.74 | 70,690,054.42 |
| | | | Interest component of excluded TC 846 | | | |
| 2/24/1990 | 12/15/1990 | 12/24/1990 | 1011 Suspend Overpayment Interest | (84,776.15) | | 70,690,054.42 |
| | | | TC 846 date - 12/24/1990 | | | |
| 2/24/1990 | | | 846 Refund of Overpayment | | 76,102.74 | 70,766,157.16 |
| | | | Principal component of excluded TC 846 | | | |
| 12/24/1990 | | | 1003 Refund Interest | | 8,673.41 | 70,774,830.57 |
| | | | Interest component of excluded TC 846 | | | |
| 3/15/1991 | | | 700 Credit Applied | | (23,343,963.43) | 47,430,867.14 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| 03/15/1993 | | 03/15/1991 | 700 Credit Applied | | (226,999.00) | 47,203,868.14 |
| | | | This amount part of offset of $3,648,479.14 from 1985. Balance is on the 1986 account. | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| 3/15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (14,912,024.00) | 32,291,844.14 |
| 08/23/1991 | | | 700 Credit Applied | | (17,713,379.57) | 14,578,464.57 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1510 Use Prin Under to Equal | 29,822,636.95 | | 14,578,464.57 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1510 Use Prin Under to Equal | 2,459,343.76 | | 14,578,464.57 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1510 Use Prin Under to Equal | 9,863.43 | | 14,578,464.57 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 03/15/1991 | 08/23/1991 | 1511 Use Int Under to Equal | 21,713,514.92 | | 14,578,464.57 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 12/23/1991 | | | 700 Credit Applied | | (11,987,325.79) | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 - revised 198512 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1510 Use Prin Under to Equal | 14,578,464.57 | | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1511 Use Int Under to Equal | 17,212,732.82 | | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1511 Use Int Under to Equal | 10,312.70 | | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 08/23/1991 | 12/23/1991 | 1511 Use Int Under to Equal | 6,950,340.96 | | 2,591,138.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 03/15/1992 | | | 309 Abatement of Prior Tax Assessmen | | (412.00) | 2,590,726.78 |
| N/A | 12/23/1991 | 03/15/1992 | 1510 Use Prin Under to Equal | 2,591,138.78 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/23/1991 | 03/15/1992 | 1511 Use Int Under to Equal | 25,490,360.53 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1510 Use Prin Under to Equal | 2,590,726.78 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/15/1992 | 03/16/1992 | 1511 Use Int Under to Equal | 26,075,751.51 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1510 Use Prin Under to Equal | 2,590,726.78 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1511 Use Int Under to Equal | 26,082,800.65 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1510 Use Prin Under to Equal | 2,590,726.78 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1511 Use Int Under to Equal | 26,111,014.52 | | 2,590,726.78 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 03/15/1993 | | | 700 Credit Applied | | (11,914,502.00) | (9,323,775.22) |
| | | | XREF: 43-0400674 1120 - Test 198912 | | | |
| 3/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (4,589,743.00) | (13,913,518.22) |
| N/A | 10/14/1992 | 03/15/1993 | 1510 Use Prin Under to Equal | 2,590,726.78 | | (13,913,518.22) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1511 Use Int Under to Equal | 27,443,431.63 | | (13,913,518.22) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1511 Use Int Under to Equal | 8,702,859.49 | | (13,913,518.22) |
| | | | XREF: 43-0400674 1120 198912 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1511 Use Int Under to Equal | 5,714,106.07 | | (13,913,518.22) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 08/12/1994 | | | 640 Advance Payment of Determined De | | (55,305,957.05) | (69,219,475.27) |
| | | | Cash bond | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1511 Use Int Under to Equal | 15,462,209.73 | | (69,219,475.27) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 8/12/1994 | 08/12/1994 | 10/27/1994 | 1011 Suspend Overpayment Interest | (55,305,957.05) | | (69,219,475.27) |
| N/A | 10/27/1994 | 11/15/1994 | 1515 Equalize to Underpay | (39,373,773.75) | | (69,219,475.27) |
| | | | XREF: 43-0400674 1120 199112 | | | |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 11/15/1994 | 12/07/1994 | 1515 Equalize to Underpay | (39,558,647.11) | | (69,219,475.27) |
| | | | XREF: 43-0400674 1120 199112 | | | |
| 08/27/2001 | | | 840 Manual Refund | | 39,381,627.00 | (29,837,848.27) |
| /06/2001 | | | 840 Manual Refund | | 20,546,985.05 | (9,290,863.22) |
| 3/12/2002 | | | 736 Generated Interest Overpayment A | | (226,999.00) | (9,517,862.22) |
| | | | From 1986 | | | |
| | | | XREF: 43-0400674 1120 198612 | | | |
| 1/04/2002 | 10/26/2002 | 11/04/2002 | 1011 Suspend Overpayment Interest | (390,798.63) | | (9,517,862.22) |
| | | | TC 846 date - 11/04/2002 | | | |
| 1/04/2002 | | | 846 Refund of Overpayment | | 223,005.82 | (9,294,856.40) |
| | | | Principal component of excluded TC 846 | | | |
| 11/04/2002 | | | 1003 Refund Interest | | 167,792.81 | (9,127,063.59) |
| | | | Interest component of excluded TC 846 | | | |
| 1/04/2002 | | | 608 Statute Exp. Clearance to Zero B | | (228,053.93) | (9,355,117.52) |
| | | | Statutue has expired to recover credit interest | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1989 | | 150 Return Filed & Assessed Tax Liab | 140,676,663.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 75,831,497.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 23,574.00 | | | |
| | | 660 Estimated Tax | (95,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (4,911.48) | | | |
| | | 766 Generated Refundable Credit Allo | (83,735.82) | | | |
| | | 766 Generated Refundable Credit Allo | (20,891.00) | | | |
| | | 766 Generated Refundable Credit Allo | (110,643.00) | | | |
| | | 766 Generated Refundable Credit Allo | (90,107.37) | | | |
| | | 766 Generated Refundable Credit Allo | (3,026.85) | | | |
| 03/16/1989 | 09/15/1989 | Underpay | 121,218,418.48 | 0.061884320 | 7,501,519.44 | 128,719,937.92 |
| 09/15/1989 | | 660 Estimated Tax | (45,566,020.00) | | | 83,153,917.92 |
| 9/16/1989 | 09/18/1989 | Underpay | 83,153,917.92 | 0.000986626 | 82,041.79 | 83,235,959.71 |
| 09/18/1989 | | 820 Credit Transferred | 3,993.18 | | | 83,239,952.89 |
| 09/19/1989 | 11/06/1989 | Underpay | 83,239,952.89 | 0.015208045 | 1,265,916.97 | 84,505,869.86 |
| 1/07/1989 | 11/16/1989 | Underpay | 81,738,048.05 | 0.003017789 | 246,668.18 | |
| | | Underpay Suspended | 2,767,821.81 | | | 84,752,538.04 |
| 11/16/1989 | | 670 Subsequent Payment | (2,767,821.81) | | | 81,984,716.23 |
| 1/17/1989 | 03/15/1990 | Underpay | 81,984,716.23 | 0.036508248 | 2,993,118.38 | 84,977,834.61 |
| 3/15/1990 | | 309 Abatement of Prior Tax Assessmen | (2,223,371.00) | | | 82,754,463.61 |
| 03/16/1990 | 04/15/1990 | Underpay | 82,754,463.61 | 0.009384822 | 776,635.92 | 83,531,099.53 |
| 04/16/1990 | 10/06/1990 | Underpay | 83,531,099.53 | 0.053829272 | 4,496,418.29 | 88,027,517.82 |
| 0/07/1990 | 10/15/1990 | Underpay | 88,027,517.82 | 0.002715601 | 239,047.59 | 88,266,565.41 |
| 0/15/1990 | | 846 Refund of Overpayment | 21,131.83 | | | |
| | | 1003 Refund Interest | 3,723.74 | | | 88,291,420.98 |
| 0/16/1990 | 12/15/1990 | Underpay | 88,291,420.98 | 0.018550759 | 1,637,872.84 | 89,929,293.82 |
| 2/16/1990 | 12/24/1990 | Underpay | 89,929,293.82 | 0.002715601 | 244,212.06 | 90,173,505.88 |
| 12/24/1990 | | 846 Refund of Overpayment | 76,102.74 | | | |
| | | 1003 Refund Interest | 8,673.41 | | | 90,258,282.03 |
| 2/25/1990 | 02/09/1991 | Underpay | 90,258,282.03 | 0.014263009 | 1,287,354.72 | 91,545,636.75 |
| 02/10/1991 | 02/18/1991 | Underpay | 91,545,636.75 | 0.002715601 | 248,601.40 | 91,794,238.15 |
| 9/1991 | 03/15/1991 | Underpay | 91,794,238.15 | 0.007561557 | 694,107.34 | 92,488,345.49 |
| 5/1991 | | 309 Abatement of Prior Tax Assessmen | (14,912,024.00) | | | |
| | | 700 Credit Applied | (226,999.00) | | | |
| | | 700 Credit Applied | (23,343,963.43) | | | 54,005,359.06 |
| 3/16/1991 | 08/23/1991 | Underpay | 54,005,359.06 | 0.045548657 | 2,459,871.55 | 56,465,230.61 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1988/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 3/1991 | | 700 Credit Applied | (17,713,379.57) | | | 38,751,851.04 |
| /24/1991 | 12/23/1991 | Underpay | 38,751,851.04 | 0.033984804 | 1,316,974.06 | 40,068,825.10 |
| 2/23/1991 | | 700 Credit Applied | (11,987,325.79) | | | 28,081,499.31 |
| 12/24/1991 | 03/15/1992 | Underpay | 28,081,499.31 | 0.020846144 | 585,390.98 | 28,666,890.29 |
| 3/15/1992 | | 309 Abatement of Prior Tax Assessmen | (412.00) | | | 28,666,478.29 |
| 3/16/1992 | 03/16/1992 | Underpay | 28,666,478.29 | 0.000245902 | 7,049.13 | 28,673,527.43 |
| 03/17/1992 | 03/20/1992 | Underpay | 28,673,527.43 | 0.000983969 | 28,213.87 | 28,701,741.30 |
| 03/21/1992 | 10/14/1992 | Underpay | 28,701,741.30 | 0.046422867 | 1,332,417.11 | 30,034,158.41 |
| 0/15/1992 | 03/15/1993 | Underpay | 30,034,158.41 | 0.029534776 | 887,052.14 | 30,921,210.56 |
| 03/15/1993 | | 309 Abatement of Prior Tax Assessmen | (4,589,743.00) | | | |
| | | 700 Credit Applied | (11,914,502.00) | | | 14,416,965.56 |
| 3/16/1993 | 03/15/1994 | Underpay | 14,416,965.56 | 0.072500983 | 1,045,244.18 | 15,462,209.73 |
| 3/16/1994 | 08/12/1994 | Underpay | 15,462,209.73 | 0.030394981 | 469,973.57 | 15,932,183.30 |
| 08/12/1994 | | 640 Advance Payment of Determined De | (55,305,957.05) | | | (39,373,773.75) |
| 8/13/1994 | 10/27/1994 | Overpay Suspended | (39,373,773.75) | | | (39,373,773.75) |
| 0/28/1994 | 11/15/1994 | NR Overpay @ Under | (39,373,773.75) | 0.004695343 | (184,873.36) | (39,558,647.11) |
| 11/16/1994 | 12/07/1994 | NR Overpay @ Under | (39,558,647.11) | 0.005438725 | (215,148.62) | (39,773,795.73) |
| 12/08/1994 | 12/16/1994 | Overpay | (39,773,795.73) | 0.001974333 | (78,526.72) | (39,852,322.44) |
| 2/17/1994 | 12/31/1994 | Overpay | (39,852,322.44) | 0.003292720 | (131,222.54) | (39,983,544.99) |
| 1/01/1995 | 01/28/1995 | Overpay GATT | (39,983,544.99) | 0.004998308 | (199,850.05) | (40,183,395.04) |
| 01/29/1995 | 02/06/1995 | Overpay GATT | (40,183,395.04) | 0.001603882 | (64,449.42) | (40,247,844.46) |
| 2/07/1995 | 02/20/1995 | Overpay GATT | (40,247,844.46) | 0.002496039 | (100,460.18) | (40,348,304.64) |
| 2/21/1995 | 03/15/1995 | Overpay GATT | (40,348,304.64) | 0.004103924 | (165,586.37) | (40,513,891.01) |
| 03/16/1995 | 10/23/1995 | Overpay GATT | (40,513,891.01) | 0.042918882 | (1,738,810.92) | (42,252,701.92) |
| 10/24/1995 | 10/30/1995 | Overpay GATT | (42,252,701.92) | 0.001247242 | (52,699.32) | (42,305,401.25) |
| 31/1995 | 11/06/1995 | Overpay GATT | (42,305,401.25) | 0.001247242 | (52,765.05) | (42,358,166.30) |
| 7/1995 | 10/31/1997 | Overpay GATT | (42,358,166.30) | 0.134774681 | (5,708,808.36) | (48,066,974.66) |
| 11/01/1997 | 07/03/1999 | Overpay GATT | (48,066,974.66) | 0.098100396 | (4,715,389.25) | (52,782,363.91) |
| 7/04/1999 | 08/23/2001 | Overpay GATT | (52,782,363.91) | 0.134480237 | (7,098,184.83) | (59,880,548.74) |
| 8/24/2001 | 08/27/2001 | Overpay GATT | (59,880,548.74) | 0.000493242 | (29,535.60) | (59,910,084.34) |
| 08/27/2001 | | 840 Manual Refund | 39,381,627.00 | | | (20,528,457.34) |
| 08/28/2001 | 09/06/2001 | Overpay GATT | (20,528,457.34) | 0.001233561 | (25,323.10) | (20,553,780.44) |
| 9/06/2001 | | 840 Manual Refund | 20,546,985.05 | | | (6,795.39) |
| 09/07/2001 | 08/12/2002 | Overpay GATT | (6,795.39) | 0.036426678 | (247.53) | (7,042.92) |
| 08/12/2002 | | 736 Generated Interest Overpayment A | (226,999.00) | | | (234,041.92) |
| 8/13/2002 | 10/26/2002 | Overpay GATT | (234,041.92) | 0.007217357 | (1,689.16) | (235,731.09) |
| 0/27/2002 | 11/04/2002 | Overpay Suspended | (235,731.09) | | | (235,731.09) |
| 11/04/2002 | | 608 Statute Exp. Clearance to Zero B | (228,053.93) | | | |
| | | 846 Refund of Overpayment | 223,005.82 | | | |
| | | 1003 Refund Interest | 167,792.81 | | | (72,986.39) |
| 11/05/2002 | 02/19/2007 | Overpay GATT | (72,986.39) | 0.150927338 | (11,015.64) | (84,002.03) |
| 02/20/2007 | 07/31/2007 | Overpay GATT | (84,002.03) | 0.024709461 | (2,075.64) | (86,077.68) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 29,845,701.52 | 29,841,859.16 | 3,842.36 |
| Overpayment Interest | (20,576,661.68) | (20,714,795.57) | 138,133.89 |
| Principal Balance | | | (228,053.93) |
| | 9,269,039.84 | 9,127,063.59 | (86,077.68) |

Copyright © 2001-2005 Decision Modeling, Inc. www.dmitax.com 

## 490 Activity Summary

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 07/03/1999 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 1/12/1990 | | 03/15/1990 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/19/1990 | | 96,602,216.00 | 96,602,216.00 |
| 08/07/1989 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (75,688.66) | 96,526,527.34 |
| )/16/1989 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (83,134.73) | 96,443,392.61 |
| .3/16/1989 | | 03/15/1990 | 826 Overpayment Transferred<br>XREF: 43-0400674 1042 - Test 198812 | | 150.20 | 96,443,542.81 |
| )/16/1989 | | 03/15/1990 | 826 Overpayment Transferred<br>XREF: 43-0400674 1042 - Test 198812 | | 1.50 | 96,443,544.31 |
| 10/16/1989 | | 03/15/1990 | 826 Overpayment Transferred<br>XREF: 43-0400674 1042 - Test 198812 | | 2.98 | 96,443,547.29 |
| .3/16/1989 | | 03/15/1990 | 826 Overpayment Transferred<br>XREF: 43-0400674 1042 - Test 198812 | | 12.47 | 96,443,559.76 |
| 0/16/1989 | | 03/15/1990 | 846 Refund of Overpayment<br>See related suspension | | 82,967.58 | 96,526,527.34 |
| 01/29/1990 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (73,155.24) | 96,453,372.10 |
| Various | | 03/15/1990 | 660 Estimated Tax | | (115,700,000.00) | (19,246,627.90) |
| '5/1990 | | 03/15/1990 | 766 Generated Refundable Credit Allo | | (83,075.00) | (19,329,702.90) |
| .15/1990 | | | 820 Credit Transferred<br>XREF: 43-0400674 1120 - Test 198612 | | 5,418,845.00 | (13,910,857.90) |
| 3/15/1990 | | | 301 Abatement of Tax By Examination | | (5,022,794.00) | (18,933,651.90) |
| 03/15/1993 | | 03/15/1990 | 308 Additional Tax Assessment with I | | 951,463.00 | (17,982,188.90) |
| 03/15/1990 | 03/15/1990 | 04/15/1990 | 836 Overpayment Credit Elect to Next<br>XREF: 43-0400674 1120 199012 | (19,180,859.00) | 19,180,859.00 | 1,198,670.10 |
| 10/15/1990 | | | 846 Refund of Overpayment<br>See related suspension | | 148,843.90 | 1,347,514.00 |
| 0/15/1990 | 03/15/1990 | 10/15/1990 | 1011 Suspend Overpayment Interest<br>TC 846 date - 10/15/1990 | (148,843.90) | | 1,347,514.00 |
| 03/15/1991 | | | 309 Abatement of Prior Tax Assessmen | | (897,762.00) | 449,752.00 |
| N/A | 03/15/1991 | 08/23/1991 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 449,752.00 | | 449,752.00 |
| N/A | 03/15/1991 | 08/23/1991 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198712 | 133,845.31 | | 449,752.00 |
| N/A | 08/23/1991 | 12/23/1991 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 449,752.00 | | 449,752.00 |
| N/A | 08/23/1991 | 12/23/1991 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 160,427.38 | | 449,752.00 |
| 03/15/1992 | | | 309 Abatement of Prior Tax Assessmen | | (412.00) | 449,340.00 |
| N/A | 12/23/1991 | 03/15/1992 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 449,752.00 | | 449,340.00 |
| N/A | 12/23/1991 | 03/15/1992 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 181,164.21 | | 449,340.00 |
| N/A | 03/15/1992 | 03/16/1992 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 449,340.00 | | 449,340.00 |
| N/A | 03/15/1992 | 03/16/1992 | 1511 Use Int Under to Equal | 194,316.38 | | 449,340.00 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1510 Use Prin Under to Equal | 449,340.00 | | 449,340.00 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/16/1992 | 03/20/1992 | 1511 Use Int Under to Equal | 194,474.66 | | 449,340.00 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1510 Use Prin Under to Equal | 449,340.00 | | 449,340.00 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 03/20/1992 | 10/14/1992 | 1511 Use Int Under to Equal | 195,108.15 | | 449,340.00 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 0/18/1993 | | 03/15/1993 | 295 Abatement of Tax with Interest C | | (35,743,505.00) | (35,294,165.00) |
| | | | INTD 03/15/1993; CREDIT DT- 09/15/1993 | | | |
| 11/14/1994 | | 03/15/1993 | 309 Abatement of Prior Tax Assessmen | | (11,914,502.00) | (47,208,667.00) |
| | | | INTD 03/15/1993 | | | |
| 3/15/1993 | | | 820 Credit Transferred | | 11,914,502.00 | (35,294,165.00) |
| | | | XREF: 43-0400674 1120 - Test 198812 | | | |
| 3/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (9,397,142.00) | (44,691,307.00) |
| N/A | 10/14/1992 | 03/15/1993 | 1510 Use Prin Under to Equal | 449,340.00 | | (44,691,307.00) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 10/14/1992 | 03/15/1993 | 1511 Use Int Under to Equal | 225,025.28 | | (44,691,307.00) |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 03/15/1993 | 03/15/1993 | 03/15/1994 | 820 Credit Transferred | (35,743,505.00) | 35,743,505.00 | (8,947,802.00) |
| | | | Statute has expired for credit interest | | | |
| | | | XREF: 43-0400674 1120 - Test 199312 | | | |
| N/A | 03/15/1993 | 03/15/1994 | 1515 Equalize to Underpay | (8,702,859.49) | | (8,947,802.00) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 8/12/1994 | 08/12/1994 | 11/15/1994 | 640 Advance Payment of Determined De | 191,283.78 | (191,283.78) | (9,139,085.78) |
| 08/12/1994 | 08/12/1994 | 02/20/1995 | 640 Advance Payment of Determined De | 6,869.79 | (6,869.79) | (9,145,955.57) |
| 08/12/1994 | 08/12/1994 | 02/20/1995 | 640 Advance Payment of Determined De | 22,448.40 | (22,448.40) | (9,168,403.97) |
| | | | XREF: 43-0400674 1120 198812 | | | |
| 1/06/1995 | | | 670 Subsequent Payment | | (8,829.89) | (9,177,233.86) |
| | | | See related suspension | | | |
| 1/06/1995 | 10/23/1995 | 11/06/1995 | 1010 Suspend Underpayment Interest | 8,829.89 | | (9,177,233.86) |
| | | | Suspension added by DMI Processing, Payment Back-Off Period | | | |
| 9/06/2001 | | | 840 Manual Refund | | 8,963,959.68 | (213,274.18) |
| | | | Principal component of excluded TC 840 | | | |
| 09/06/2001 | | | 1003 Refund Interest | | 6,088,403.25 | 5,875,129.07 |
| | | | Interest component of excluded TC 840 | | | |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 3/15/1990 | 150 Return Filed & Assessed Tax Liab | 96,602,216.00 | | | |
| | 301 Abatement of Tax By Examination | (5,022,794.00) | | | |
| | 308 Additional Tax Assessment with I | 951,463.00 | | | |
| | 660 Estimated Tax | (115,700,000.00) | | | |
| | 766 Generated Refundable Credit Allo | (73,155.24) | | | |
| | 766 Generated Refundable Credit Allo | (75,688.66) | | | |
| | 766 Generated Refundable Credit Allo | (83,134.73) | | | |
| | 766 Generated Refundable Credit Allo | (83,075.00) | | | |
| | 820 Credit Transferred | 5,418,845.00 | | | |
| | 826 Overpayment Transferred | 12.47 | | | |
| | 826 Overpayment Transferred | 150.20 | | | |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 5/1990 | | 826 Overpayment Transferred | 1.50 | | | |
| | | 826 Overpayment Transferred | 2.98 | | | |
| | | 846 Refund of Overpayment | 82,967.58 | | | |
| 03/16/1990 | 04/15/1990 | Overpay Suspended | (17,982,188.90) | | | (17,982,188.90) |
| 1/15/1990 | | 836 Overpayment Credit Elect to Next | 19,180,859.00 | | | 1,198,670.10 |
| 1/16/1990 | 10/06/1990 | Underpay | 1,198,670.10 | 0.053829272 | 64,523.54 | 1,263,193.64 |
| 10/07/1990 | 10/15/1990 | Underpay | 1,263,193.64 | 0.002715601 | 3,430.33 | 1,266,623.97 |
| 10/15/1990 | | 846 Refund of Overpayment | 148,843.90 | | | 1,415,467.87 |
| 0/16/1990 | 12/15/1990 | Underpay | 1,415,467.87 | 0.018550759 | 26,258.00 | 1,441,725.87 |
| 12/16/1990 | 12/24/1990 | Underpay | 1,441,725.87 | 0.002715601 | 3,915.15 | 1,445,641.02 |
| 12/25/1990 | 02/09/1991 | Underpay | 1,445,641.02 | 0.014263009 | 20,619.19 | 1,466,260.21 |
| 2/10/1991 | 02/18/1991 | Underpay | 1,466,260.21 | 0.002715601 | 3,981.78 | 1,470,241.99 |
| 2/19/1991 | 03/15/1991 | Underpay | 1,470,241.99 | 0.007561557 | 11,117.32 | 1,481,359.31 |
| 03/15/1991 | | 309 Abatement of Prior Tax Assessmen | (897,762.00) | | | 583,597.31 |
| 3/16/1991 | 08/23/1991 | Underpay | 583,597.31 | 0.045548657 | 26,582.07 | 610,179.38 |
| 8/24/1991 | 12/23/1991 | Underpay | 610,179.38 | 0.033984804 | 20,736.83 | 630,916.21 |
| 12/24/1991 | 03/15/1992 | Underpay | 630,916.21 | 0.020846144 | 13,152.17 | 644,068.38 |
| 03/15/1992 | | 309 Abatement of Prior Tax Assessmen | (412.00) | | | 643,656.38 |
| 3/16/1992 | 03/16/1992 | Underpay | 643,656.38 | 0.000245902 | 158.28 | 643,814.66 |
| 3/17/1992 | 03/20/1992 | Underpay | 643,814.66 | 0.000983969 | 633.49 | 644,448.15 |
| 03/21/1992 | 10/14/1992 | Underpay | 644,448.15 | 0.046422867 | 29,917.13 | 674,365.28 |
| 0/15/1992 | 03/15/1993 | Underpay | 674,365.28 | 0.029534776 | 19,917.23 | 694,282.51 |
| 3/15/1993 | | 295 Abatement of Tax with Interest C | (35,743,505.00) | | | |
| | | 309 Abatement of Prior Tax Assessmen | (9,397,142.00) | | | |
| | | 309 Abatement of Prior Tax Assessmen | (11,914,502.00) | | | |
| | | 820 Credit Transferred | 11,914,502.00 | | | (44,446,364.49) |
| 6/1993 | 03/15/1994 | NR Overpay @ Under | (8,702,859.49) | 0.072500983 | (630,965.87) | |
| | | Overpay Suspended | (35,743,505.00) | | | (45,077,330.36) |
| 3/15/1994 | | 820 Credit Transferred | 35,743,505.00 | | | (9,333,825.36) |
| 3/16/1994 | 08/12/1994 | Overpay | (9,333,825.36) | 0.026169954 | (244,265.78) | (9,578,091.14) |
| 08/13/1994 | 10/27/1994 | Overpay | (9,578,091.14) | 0.015431372 | (147,803.09) | (9,725,894.23) |
| 10/28/1994 | 11/15/1994 | Overpay | (9,725,894.23) | 0.004172608 | (40,582.35) | (9,766,476.58) |
| 1/15/1994 | | 640 Advance Payment of Determined De | (191,283.78) | | | (9,957,760.36) |
| 11/16/1994 | 12/07/1994 | Overpay | (9,957,760.36) | 0.004833031 | (48,126.17) | (10,005,886.52) |
| 12/08/1994 | 12/16/1994 | Overpay | (10,005,886.52) | 0.001974333 | (19,754.95) | (10,025,641.47) |
| 2/17/1994 | 12/31/1994 | Overpay | (10,025,641.47) | 0.003292720 | (33,011.63) | (10,058,653.10) |
| 01/01/1995 | 01/28/1995 | Overpay GATT | (10,058,653.10) | 0.004998308 | (50,276.24) | (10,108,929.35) |
| 01/29/1995 | 02/06/1995 | Overpay GATT | (10,108,929.35) | 0.001603882 | (16,213.53) | (10,125,142.87) |
| 02/07/1995 | 02/20/1995 | Overpay GATT | (10,125,142.87) | 0.002496039 | (25,272.75) | (10,150,415.62) |
| 02/20/1995 | | 640 Advance Payment of Determined De | (22,448.40) | | | |
| | | 640 Advance Payment of Determined De | (6,869.79) | | | (10,179,733.81) |
| 02/21/1995 | 03/15/1995 | Overpay GATT | (10,179,733.81) | 0.004103924 | (41,776.85) | (10,221,510.66) |
| 03/16/1995 | 10/23/1995 | Overpay GATT | (10,221,510.66) | 0.042918882 | (438,695.81) | (10,660,206.48) |
| 10/24/1995 | 10/30/1995 | Overpay GATT | (10,660,206.48) | 0.001247242 | (13,295.85) | (10,673,502.33) |
| 10/31/1995 | 11/06/1995 | Overpay GATT | (10,673,502.33) | 0.001247242 | (13,312.44) | (10,686,814.76) |
| 11/06/1995 | | 670 Subsequent Payment | (8,829.89) | | | (10,695,644.65) |
| 11/07/1995 | 10/31/1997 | Overpay GATT | (10,695,644.65) | 0.134774681 | (1,441,502.10) | (12,137,146.75) |
| 11/01/1997 | 07/03/1999 | Overpay GATT | (12,137,146.75) | 0.098100396 | (1,190,658.90) | (13,327,805.66) |
| 07/04/1999 | 08/23/2001 | Overpay GATT | (13,327,805.66) | 0.134480237 | (1,792,326.47) | (15,120,132.13) |
| 08/24/2001 | 08/27/2001 | Overpay GATT | (15,120,132.13) | 0.000493242 | (7,457.88) | (15,127,590.01) |
| 08/28/2001 | 09/06/2001 | Overpay GATT | (15,127,590.01) | 0.001233561 | (18,660.80) | (15,146,250.81) |
| 6/2001 | | 840 Manual Refund | 8,963,959.68 | | | |
| | | 1003 Refund Interest | 6,088,403.25 | | | (93,887.88) |
| 09/07/2001 | 08/12/2002 | Overpay GATT | (93,887.88) | 0.036426678 | (3,420.02) | (97,307.91) |
| 08/13/2002 | 10/26/2002 | Overpay GATT | (97,307.91) | 0.007217357 | (702.31) | (98,010.21) |
| 10/27/2002 | 11/04/2002 | Overpay GATT | (98,010.21) | 0.000863345 | (84.62) | (98,094.83) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1989/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 5/2002 | 02/19/2007 | Overpay GATT | (98,094.83) | 0.150927338 | (14,805.19) | (112,900.02) |
| /20/2007 | 07/31/2007 | Overpay GATT | (112,900.02) | 0.024709461 | (2,789.70) | (115,689.72) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 244,942.51 | 213,274.18 | 31,668.33 |
| Overpayment Interest | (6,235,761.30) | (6,088,403.25) | (147,358.05) |
| Principal Balance | | | |
| | (5,990,818.79) | (5,875,129.07) | (115,689.72) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 07/31/2007 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 10/31/1997 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 1/09/1992 | | 03/15/1992 | 150 Return Filed & Assessed Tax Liab<br>RET RCVD DT- 09/17/1992 | | 28,265,068.00 | 28,265,068.00 |
| 12/16/1991 | | 03/15/1992 | 660 Estimated Tax | | (5,000,000.00) | 23,265,068.00 |
| 3/15/1992 | | 03/15/1992 | 766 Generated Refundable Credit Allo | | (108,694.00) | 23,156,374.00 |
| 03/15/1992 | | | 300 Additional Tax Assessment By Exa | | 59,679,222.00 | 82,835,596.00 |
| 03/16/1992 | 03/15/1992 | 03/16/1992 | 660 Estimated Tax | 51,000,000.00 | (51,000,000.00) | 31,835,596.00 |
| N/A | 03/15/1992 | 03/16/1992 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 31,835,596.00 | | 31,835,596.00 |
| N/A | 03/16/1992 | 03/20/1992 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 31,835,596.00 | | 31,835,596.00 |
| N/A | 03/16/1992 | 03/20/1992 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 7,828.43 | | 31,835,596.00 |
| 10/14/1992 | | | 840 Manual Refund<br>See related suspension | | 27,843,626.00 | 59,679,222.00 |
| 10/14/1992 | 03/15/1992 | 10/14/1992 | 1011 Suspend Overpayment Interest<br>TC 840 date - 10/14/1992 | (27,843,626.00) | | 59,679,222.00 |
| N/A | 03/20/1992 | 10/14/1992 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 31,835,596.00 | | 59,679,222.00 |
| N/A | 03/20/1992 | 10/14/1992 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 39,161.38 | | 59,679,222.00 |
| 03/15/1993 | | | 309 Abatement of Prior Tax Assessmen | | (27,735.00) | 59,651,487.00 |
| N/A | 10/14/1992 | 03/15/1993 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 11,312.95 | | 59,651,487.00 |
| N/A | 10/14/1992 | 03/15/1993 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 24,793,197.71 | | 59,651,487.00 |
| N/A | 10/14/1992 | 03/15/1993 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 34,874,711.34 | | 59,651,487.00 |
| N/A | 10/14/1992 | 03/15/1993 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 1,518,878.99 | | 59,651,487.00 |
| N/A | 03/15/1993 | 03/15/1994 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 11,647.08 | | 59,651,487.00 |
| N/A | 03/15/1993 | 03/15/1994 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 23,735,111.79 | | 59,651,487.00 |
| N/A | 03/15/1993 | 03/15/1994 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 35,904,728.13 | | 59,651,487.00 |
| N/A | 03/15/1993 | 03/15/1994 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 3,326,351.20 | | 59,651,487.00 |
| 08/12/1994 | | | 640 Advance Payment of Determined De<br>XREF: 43-0400674 1120 198812 | | (4,886,630.36) | 54,764,856.64 |
| N/A | 03/15/1994 | 08/12/1994 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198712 | 12,491.50 | | 54,764,856.64 |
| N/A | 03/15/1994 | 08/12/1994 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 21,131,139.28 | | 54,764,856.64 |
| N/A | 03/15/1994 | 08/12/1994 | 1510 Use Prin Under to Equal | 38,507,856.22 | | 54,764,856.64 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| Date ascript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 03/15/1994 | 08/12/1994 | 1511 Use Int Under to Equal | 7,892,306.39 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1510 Use Prin Under to Equal | 15,073,683.69 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1510 Use Prin Under to Equal | 39,678,301.77 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1510 Use Prin Under to Equal | 12,871.18 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 08/12/1994 | 10/27/1994 | 1511 Use Int Under to Equal | 9,945,298.70 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 10/27/1994 | 11/15/1994 | 1510 Use Prin Under to Equal | 15,391,082.89 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 10/27/1994 | 11/15/1994 | 1510 Use Prin Under to Equal | 39,373,773.75 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 10/27/1994 | 11/15/1994 | 1511 Use Int Under to Equal | 11,080,796.37 | | 54,764,856.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 12/07/1994 | | | 840 Manual Refund | | 72,250.00 | 54,837,106.64 |
| | | | See related suspension | | | |
| 2/07/1994 | 03/15/1994 | 12/07/1994 | 1011 Suspend Overpayment Interest | (72,250.00) | | 54,837,106.64 |
| | | | TC 295 INTD - 03/15/1994; TC 840 date - 12/07/1994 | | | |
| N/A | 11/15/1994 | 12/07/1994 | 1510 Use Prin Under to Equal | 15,206,209.53 | | 54,837,106.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 11/15/1994 | 12/07/1994 | 1510 Use Prin Under to Equal | 39,558,647.11 | | 54,837,106.64 |
| | | | XREF: 43-0400674 1120 198812 | | | |
| N/A | 11/15/1994 | 12/07/1994 | 1511 Use Int Under to Equal | 11,389,964.28 | | 54,837,106.64 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 12/16/1994 | | | 640 Advance Payment of Determined De | | (16,521.58) | 54,820,585.06 |
| N/A | 12/07/1994 | 12/16/1994 | 1510 Use Prin Under to Equal | 14,084,924.05 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1510 Use Prin Under to Equal | 13,215.25 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1510 Use Prin Under to Equal | 40,738,967.34 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/07/1994 | 12/16/1994 | 1511 Use Int Under to Equal | 11,749,762.18 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1510 Use Prin Under to Equal | 40,829,463.59 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1510 Use Prin Under to Equal | 13,244.60 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198712 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1510 Use Prin Under to Equal | 13,977,876.87 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/16/1994 | 12/31/1994 | 1511 Use Int Under to Equal | 11,897,676.12 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/31/1994 | 01/28/1995 | 1510 Use Prin Under to Equal | 54,820,585.06 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| N/A | 12/31/1994 | 01/28/1995 | 1511 Use Int Under to Equal | 12,144,868.68 | | 54,820,585.06 |
| | | | XREF: 43-0400674 1120 198512 | | | |
| 02/06/1995 | 01/28/1995 | 02/06/1995 | 1011 Suspend Overpayment Interest | (930.01) | | 54,820,585.06 |
| | | | TC 846 date - 02/06/1995 | | | |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 2/06/1995 | | | 846 Refund of Overpayment<br>Principal component of excluded TC 846 | | 922.34 | 54,821,507.40 |
| 02/06/1995 | | | 1003 Refund Interest<br>Interest component of excluded TC 846 | | 7.67 | 54,821,515.07 |
| N/A | 01/28/1995 | 02/06/1995 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 54,820,585.06 | | 54,821,515.07 |
| N/A | 01/28/1995 | 02/06/1995 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 12,608,747.81 | | 54,821,515.07 |
| N/A | 02/06/1995 | 02/20/1995 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 54,821,515.07 | | 54,821,515.07 |
| N/A | 02/06/1995 | 02/20/1995 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 12,758,533.18 | | 54,821,515.07 |
| 3/15/1995 | | | 309 Abatement of Prior Tax Assessmen | | (1,929,452.00) | 52,892,063.07 |
| N/A | 02/20/1995 | 03/15/1995 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 54,821,515.07 | | 52,892,063.07 |
| N/A | 02/20/1995 | 03/15/1995 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 12,992,197.48 | | 52,892,063.07 |
| N/A | 03/15/1995 | 10/23/1995 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 52,892,063.07 | | 52,892,063.07 |
| N/A | 03/15/1995 | 10/23/1995 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 13,377,829.77 | | 52,892,063.07 |
| 10/30/1995 | | | 640 Advance Payment of Determined De<br>XREF: 43-0400674 1120 199012 | | (17,732,282.02) | 35,159,781.05 |
| 30/1995 | | | 640 Advance Payment of Determined De | | (75,069,350.00) | (39,909,568.95) |
| N/A | 10/23/1995 | 10/30/1995 | 1510 Use Prin Under to Equal<br>XREF: 43-0400674 1120 198512 | 52,892,063.07 | | (39,909,568.95) |
| N/A | 10/23/1995 | 10/30/1995 | 1511 Use Int Under to Equal<br>XREF: 43-0400674 1120 198512 | 17,280,764.85 | | (39,909,568.95) |
| 09/06/2001 | | | 840 Manual Refund<br>Principal component of excluded TC 840 | | 22,555,464.48 | (17,354,104.47) |
| 09/06/2001 | | | 1003 Refund Interest<br>Interest component of excluded TC 840 | | 9,425,480.05 | (7,928,624.42) |
| 09/06/2001 | | | 608 Statute Exp. Clearance to Zero B<br>Statute has expired for recovery of credit interest | | (20,004.04) | (7,948,628.46) |
| N/A | 09/06/2001 | 08/12/2002 | 1500 Use Prin Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 47,870.23 | | (7,948,628.46) |
| N/A | 08/12/2002 | 10/26/2002 | 1500 Use Prin Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 47,870.23 | | (7,948,628.46) |
| N/A | 08/12/2002 | 10/26/2002 | 1501 Use Int Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 3,867.31 | | (7,948,628.46) |
| N/A | 10/26/2002 | 11/04/2002 | 1500 Use Prin Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 47,870.23 | | (7,948,628.46) |
| N/A | 10/26/2002 | 11/04/2002 | 1501 Use Int Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 4,724.72 | | (7,948,628.46) |
| N/A | 11/04/2002 | 02/19/2007 | 1500 Use Prin Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 47,870.23 | | (7,948,628.46) |
| N/A | 11/04/2002 | 02/19/2007 | 1501 Use Int Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 4,828.56 | | (7,948,628.46) |
| N/A | 02/19/2007 | 07/31/2007 | 1500 Use Prin Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 47,870.23 | | (7,948,628.46) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| Date nscript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| N/A | 02/19/2007 | 07/31/2007 | 1501 Use Int Under LCU to Equal<br>XREF: 43-0400674 1120 198512 | 25,706.08 | | (7,948,628.46) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1992 | | 150 Return Filed & Assessed Tax Liab | 28,265,068.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 59,679,222.00 | | | |
| | | 660 Estimated Tax | (5,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (108,694.00) | | | |
| 03/16/1992 | | 660 Estimated Tax | (51,000,000.00) | | | |
| /16/1992 | 03/16/1992 | Underpay | 31,835,596.00 | 0.000245902 | 7,828.43 | |
| | | Underpay Suspended | 51,000,000.00 | | | 82,843,424.43 |
| 03/17/1992 | 03/20/1992 | Underpay | 31,843,424.43 | 0.000983969 | 31,332.96 | 31,874,757.38 |
| /21/1992 | 10/14/1992 | Underpay | 31,874,757.38 | 0.046422867 | 1,479,717.61 | 33,354,474.99 |
| /14/1992 | | 840 Manual Refund | 27,843,626.00 | | | 61,198,100.99 |
| 10/15/1992 | 03/15/1993 | Underpay | 61,198,100.99 | 0.029534776 | 1,807,472.21 | 63,005,573.20 |
| 03/15/1993 | | 309 Abatement of Prior Tax Assessmen | (27,735.00) | | | 62,977,838.20 |
| /16/1993 | 03/15/1994 | Underpay | 62,977,838.20 | 0.072500983 | 4,565,955.19 | 67,543,793.39 |
| 03/16/1994 | 08/12/1994 | Underpay | 67,543,793.39 | 0.030394981 | 2,052,992.31 | 69,596,785.70 |
| 08/12/1994 | | 640 Advance Payment of Determined De | (4,886,630.36) | | | 64,710,155.34 |
| /13/1994 | 10/27/1994 | Underpay | 64,710,155.34 | 0.017547442 | 1,135,497.67 | 65,845,653.01 |
| /28/1994 | 11/15/1994 | Underpay | 65,845,653.01 | 0.004695343 | 309,167.91 | 66,154,820.92 |
| 11/16/1994 | 12/07/1994 | Underpay | 66,154,820.92 | 0.005438725 | 359,797.90 | 66,514,618.82 |
| 12/07/1994 | | 840 Manual Refund | 72,250.00 | | | 66,586,868.82 |
| /08/1994 | 12/16/1994 | Underpay | 66,586,868.82 | 0.002221368 | 147,913.95 | 66,734,782.76 |
| 6/1994 | | 640 Advance Payment of Determined De | (16,521.58) | | | 66,718,261.18 |
| 12/17/1994 | 12/31/1994 | Underpay | 66,718,261.18 | 0.003705021 | 247,192.55 | 66,965,453.74 |
| 1/01/1995 | 01/28/1995 | Underpay | 66,965,453.74 | 0.006927141 | 463,879.14 | 67,429,332.87 |
| 1/29/1995 | 02/06/1995 | Underpay | 67,429,332.87 | 0.002221368 | 149,785.37 | 67,579,118.24 |
| 02/06/1995 | | 846 Refund of Overpayment | 922.34 | | | |
| | | 1003 Refund Interest | 7.67 | | | 67,580,048.25 |
| 2/07/1995 | 02/20/1995 | Underpay | 67,580,048.25 | 0.003457593 | 233,664.30 | 67,813,712.55 |
| 02/21/1995 | 03/15/1995 | Underpay | 67,813,712.55 | 0.005686642 | 385,632.29 | 68,199,344.84 |
| 03/15/1995 | | 309 Abatement of Prior Tax Assessmen | (1,929,452.00) | | | 66,269,892.84 |
| 3/16/1995 | 10/23/1995 | Underpay | 66,269,892.84 | 0.058894543 | 3,902,935.08 | 70,172,827.92 |
| 0/24/1995 | 10/30/1995 | Underpay | 70,172,827.92 | 0.001727305 | 121,209.86 | 70,294,037.78 |
| 10/30/1995 | | 640 Advance Payment of Determined De | (17,732,282.02) | | | |
| | | 640 Advance Payment of Determined De | (75,069,350.00) | | | (22,507,594.24) |
| 0/31/1995 | 11/06/1995 | Overpay GATT | (22,507,594.24) | 0.001247242 | (28,072.41) | (22,535,666.65) |
| 11/07/1995 | 10/31/1997 | Overpay GATT | (22,535,666.65) | 0.134774681 | (3,037,237.29) | (25,572,903.94) |
| 11/01/1997 | 07/03/1999 | Overpay GATT | (25,572,903.94) | 0.098100396 | (2,508,712.00) | (28,081,615.94) |
| 7/04/1999 | 08/23/2001 | Overpay GATT | (28,081,615.94) | 0.134480237 | (3,776,422.38) | (31,858,038.32) |
| 8/24/2001 | 08/27/2001 | Overpay GATT | (31,858,038.32) | 0.000493242 | (15,713.72) | (31,873,752.04) |
| 08/28/2001 | 09/06/2001 | Overpay GATT | (31,873,752.04) | 0.001233561 | (39,318.22) | (31,913,070.26) |
| 9/06/2001 | | 608 Statute Exp. Clearance to Zero B | (20,004.04) | | | |
| | | 840 Manual Refund | 22,555,464.48 | | | |
| | | 1003 Refund Interest | 9,425,480.05 | | | 47,870.23 |
| 09/07/2001 | 08/12/2002 | Underpay LCU | 47,870.23 | 0.080787265 | 3,867.31 | 51,737.54 |
| 8/13/2002 | 10/26/2002 | Underpay LCU | 51,737.54 | 0.016572378 | 857.41 | 52,594.95 |
| 10/27/2002 | 11/04/2002 | Underpay LCU | 52,594.95 | 0.001974333 | 103.84 | 52,698.79 |
| 5/2002 | 02/19/2007 | Underpay LCU | 52,698.79 | 0.396166907 | 20,877.52 | 73,576.31 |
| 0/2007 | 07/31/2007 | Underpay LCU | 73,576.31 | 0.045376892 | 3,338.66 | 76,914.97 |

**490 Activity Summary**

FED - 43-0400674 MCDONNELL DOUGLAS CORPORATION 1120 Tax Period: 1991/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 17,431,019.45 | 17,354,104.47 | 76,914.98 |
| Overpayment Interest | (9,405,476.01) | (9,425,480.05) | 20,004.04 |
| Principal Balance | | | (20,004.05) |
| | 8,025,543.44 | 7,928,624.42 | 76,914.97 |

# Attachment 5
## Form 2848
# Power of Attorney Form

Form **2848**
(Rev. March 2004)
Department of the Treasury
Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ Type or print. ▶ See the separate instructions.

OMB No. 1545-0150

For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

**Part I** **Power of Attorney**

**Caution:** *Form 2848 will not be honored for any purpose other than representation before the IRS.*

1 **Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| McDonnell Douglas Corporation<br>100 North Riverside Drive 5003-4027<br>Chicago, Illinois 60606 | | 43 0400674 |
| | Daytime telephone number ( 312 ) 544-2000 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

2 **Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Agnes O'Donnell, Ernst & Young LLP<br>317 S. Ashland Ave.<br>LaGrange, IL 60525 | CAF No. 0200-51947R<br>Telephone No. 708-354-7535<br>Fax No. 708-354-7537<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ Fax No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

3 **Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (see the instructions for line 3) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) (see the instructions for line 3) |
|---|---|---|
| Income | 1120 | 1980 thru 2006 |
| | | |
| | | |

4 **Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** . . . . . . . . . . ▶ ☑

5 **Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the power to sign certain returns, or the power to execute a request for disclosure of tax returns or return information to a third party. See the line 5 instructions for more information.

**Exceptions.** An unenrolled return preparer cannot sign any document for a taxpayer and may only represent taxpayers in limited situations. See **Unenrolled Return Preparer** on page 2 of the instructions. An enrolled actuary may only represent taxpayers to the extent provided in section 10.3(d) of Circular 230. See the line 5 instructions for restrictions on tax matters partners.

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: **The representative listed above is authorized to substitute or delegate authority to a new representative. This authorization is limited to obtaining transcripts of accounts and representing client in penalty, interest and other account related matters.**

6 **Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ____________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**Box 4 is not checked in error: Do not call TP or POA re Box 4.**

**7 Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2.

a If you also want the second representative listed to receive a copy of notices and communications, check this box ▶ ☐

b If you do not want any notices or communications sent to your representative(s), check this box ▶ ☐

**8 Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here ▶ ☑

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9 Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

[signature] — Signature | 7/28/07 — Date | Assistant Treasurer — Title (if applicable)

Print Name | ☐☐☐☐☐ PIN Number | **McDonnell Douglas Corporation** — Print name of taxpayer from line 1 if other than individual

Signature | Date | Title (if applicable)

Print Name | ☐☐☐☐☐ PIN Number

## Part II Declaration of Representative

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer—a bona fide officer of the taxpayer's organization.
e Full-Time Employee—a full-time employee of the taxpayer.
f Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer—the authority to practice before the Internal Revenue Service is limited by Treasury Department Circular No. 230, section 10.7(c)(1)(viii). You must have prepared the return in question and the return must be under examination by the IRS. See **Unenrolled Return Preparer** on page 2 of the instructions.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.** See the Part II instructions.

| Designation—Insert above letter (a–h) | Jurisdiction (state) or identification | Signature | Date |
|---|---|---|---|
| c | **2005-59866** | | |
| | | | |
| | | | |